## EXHIBIT C

**Detail Time Entries by Category**



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442466 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/25 | SBR | Telephone call with D. Patel re setting aside levies | 0.20 | 172.00 |
| 02/14/25 | SBR | Telephone call with client re sale of home | 0.10 | 86.00 |
| 02/18/25 | TNF | Call with K. Skalska re: potential sale interest | 0.30 | 145.50 |
| 02/18/25 | TNF | Correspondence with A. Leone re: potential purchaser interest | 0.10 | 48.50 |
| 02/18/25 | TNF | Call with S. Ravin re: purchaser interest | 0.20 | 97.00 |
| 02/18/25 | TNF | Call with A. Leone re: in-network sale structure | 0.30 | 145.50 |
| 02/26/25 | SBR | Telephone call with counsel re sale of assets | 0.10 | 86.00 |
| 02/26/25 | TNF | Analysis of interested potential asset purchasers | 0.10 | 48.50 |
| 04/04/25 | SBR | Email with client re personal financial statement | 0.20 | 172.00 |
| 04/29/25 | SBR | Attend conference call with potential purchaser | 0.50 | 430.00 |
| 05/09/25 | SBR | Email with purchase re cash infusion | 0.10 | 86.00 |
| 05/12/25 | SBR | Email with client re value of real estate | 0.10 | 86.00 |
| 05/16/25 | SBR | Telephone call with client (2x) N. Goldstein re valuation of practice | 0.90 | 774.00 |
| 05/19/25 | SBR | Telephone call to counsel re potential sale | 0.10 | 86.00 |
| 05/22/25 | SBR | Email with client re 401k plan | 0.10 | 86.00 |
| 05/22/25 | SBR | Telephone call with client re PFS of Dr. M.; 401k issue | 0.30 | 258.00 |
| 05/23/25 | SBR | Telephone call with client and C. Newman re potential transaction | 0.90 | 774.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703   New Jersey Orthopedic Institute, LLC                                    Invoice          4442466
00003    Asset Disposition                                                                        Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/25 | SBR | Email with C. Newman re transaction | 0.10 | 86.00 |
| 05/27/25 | SBR | Telephone call and email with counsel re transaction | 0.30 | 258.00 |
| 05/28/25 | SBR | Telephone call with counsel re transaction | 0.50 | 430.00 |
| 06/04/25 | SBR | Telephone call with client and other re liquidation of Cash Plan | 0.40 | 344.00 |
| 06/13/25 | SBR | Email with Cash Plan re requirements | 0.20 | 172.00 |
| 06/17/25 | SBR | Email with counsel re transaction | 0.10 | 86.00 |
| 06/19/25 | SBR | Conference calls with parties re transaction | 0.60 | 516.00 |
| 06/20/25 | SBR | Email with parties re transaction documents | 0.30 | 258.00 |
| 06/25/25 | SBR | Telephone call from counsel re business operation | 0.10 | 86.00 |
| | | | **TOTAL HOURS** 7.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.00 | at | 485.00 | = | 485.00 |
| Stephen B. Ravin | 6.20 | at | 860.00 | = | 5,332.00 |
| | | | | CURRENT FEES | 5,817.00 |

TOTAL AMOUNT OF THIS INVOICE     5,817.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442467 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/25 | TNF | Call with M. Hanamirian re: utilities and lease terms | 0.20 | 97.00 |
| 02/19/25 | TNF | Correspondence with Wells Fargo re: unfreezing and DIP accounts | 0.10 | 48.50 |
| 02/21/25 | SBR | Telephone call with Kinga re various matters | 0.20 | 172.00 |
| 02/21/25 | SBR | Telephone call with client re employment issues | 0.30 | 258.00 |
| 02/24/25 | SBR | Telephone call with client re termination of contracts of employees | 0.40 | 344.00 |
| 02/24/25 | SBR | Telephone call with client re termination of employee | 0.10 | 86.00 |
| 02/24/25 | TNF | Correspondence with M. Hanamirian re: insurance coverage | 0.10 | 48.50 |
| 02/24/25 | TNF | Analysis of M. Hanamirian correspondence re: insurance motion | 0.10 | 48.50 |
| 02/25/25 | SBR | Reviewed and revised letter re expenses and telephone call with T. Falk | 0.40 | 344.00 |
| 02/25/25 | TNF | Prepare insurance motion | 0.30 | 145.50 |
| 02/25/25 | TNF | Prepare utilities motion | 0.40 | 194.00 |
| 02/26/25 | TNF | Call with M. Hanamirian re: second round of motions and case strategy | 0.30 | 145.50 |
| 02/27/25 | TNF | Analysis of application to shorten re: ombudsman and others | 0.10 | 48.50 |
| 02/28/25 | TNF | Call with M. Hanamirian re: second day motions | 0.10 | 48.50 |
| 02/28/25 | TNF | Prepare motions for insurance, utilties, ombudsman | 0.30 | 145.50 |
| 02/28/25 | TNF | Analysis of K. Skalska correspondence re: insurance programs | 0.20 | 97.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703       New Jersey Orthopedic Institute, LLC                                    Invoice         4442467
00004        Business Operations                                                                      Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/25 | TNF | Analysis of J. Gillman correspondence re: expedited hearing | 0.10 | 48.50 |
| 02/28/25 | MH | Draft critical vendors motion | 2.50 | 812.50 |
| 03/02/25 | SBR | Conference call with client and counsel re financial reporting | 0.80 | 688.00 |
| 03/02/25 | MH | Confer with team re next steps | 0.90 | 292.50 |
| 03/03/25 | SBR | Telephone call with client re issues with IT Corp. | 0.20 | 172.00 |
| 03/03/25 | SBR | Email and telephone call with N. Goldstein | 0.20 | 172.00 |
| 03/03/25 | TNF | Analysis of M. Hanamirian correspondence re: service of emergency order | 0.10 | 48.50 |
| 03/03/25 | TNF | Analysis of service requirements re: expedite order | 0.10 | 48.50 |
| 03/03/25 | MH | Revise critical vendors motion | 0.70 | 227.50 |
| 03/03/25 | MH | Incorporate team feedback re Business Elementary retention application | 0.10 | 32.50 |
| 03/04/25 | SBR | Review summary of Dr. M's surgeries and other | 0.20 | 172.00 |
| 03/04/25 | SBR | Review of Dr. Shindle contract re violations of restrictive covenant | 0.20 | 172.00 |
| 03/04/25 | TNF | Analysis of budgeting issues | 0.20 | 97.00 |
| 03/06/25 | SBR | Email with M. Bordwin re lease interest | 0.20 | 172.00 |
| 03/07/25 | TNF | Correspondence with K. Skalska re: budget | 0.20 | 97.00 |
| 03/07/25 | TNF | Correspondence with C. Soranno re: budget | 0.10 | 48.50 |
| 03/07/25 | TNF | Call with P. D'auria re: ombudsman motion | 0.20 | 97.00 |
| 03/07/25 | TNF | Correspondence with P. D'auria re: ombudsman motion | 0.10 | 48.50 |
| 03/07/25 | TNF | Analysis of 13-week cash flow budget | 0.20 | 97.00 |
| 03/07/25 | TNF | Analysis of ombudsman revised order from UST and correspondence with UST re same | 0.30 | 145.50 |
| 03/07/25 | TNF | Call and correspondence with P. D'Auria re: ombudsman revised order | 0.30 | 145.50 |
| 03/07/25 | TNF | Analysis of creditor objection to insurance motion | 0.10 | 48.50 |
| 03/07/25 | MH | Confer with Trustee and team re Ombudsman | 0.20 | 65.00 |
| 03/07/25 | MH | Confer with client re Ombudsman motion update | 0.10 | 32.50 |
| 03/07/25 | MH | Analyze cash flow projection | 0.10 | 32.50 |

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442467
00004    Business Operations    Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/25 | TNF | Prepare interim ombudsman order | 0.10 | 48.50 |
| 03/08/25 | TNF | Call with K. Skalska re budget and go forward operations | 0.70 | 339.50 |
| 03/11/25 | SBR | Review Shindle documents and formulate defense | 0.40 | 344.00 |
| 03/13/25 | TNF | Analysis of utilities order and service required | 0.20 | 97.00 |
| 03/27/25 | TNF | Correspondence with C. Newman, S. Ravin re expansion opportunities | 0.10 | 48.50 |
| 04/03/25 | TNF | Correspondence with S. Ravin, C. Newman re: practice group departures and impact on business | 0.20 | 97.00 |
| 04/04/25 | TNF | Correspondence with K. Skalska re: payment needs | 0.10 | 48.50 |
| 04/09/25 | TNF | Analysis of N. Goldstein and S. Ravin correspondence re: accounting professionals | 0.10 | 48.50 |
| 04/15/25 | MH | Correspondence to N. Goldstein re monthly operating report | 0.10 | 32.50 |
| 04/17/25 | MH | Analysis of financials for monthly operating report | 0.10 | 32.50 |
| 04/17/25 | MH | Correspondence to S. Ravin re monthly operating report | 0.10 | 32.50 |
| 04/17/25 | MH | Correspondence to N. Goldstein re monthly operating report | 0.10 | 32.50 |
| 04/18/25 | MH | Confer with S. Ravin re MOR | 0.10 | 32.50 |
| 04/19/25 | MH | Analyze monthly operating reports | 1.20 | 390.00 |
| 04/21/25 | MH | Correspondence to S. Ravin re lease | 0.10 | 32.50 |
| 04/21/25 | MH | Correspondence to client re UST invoices | 0.10 | 32.50 |
| 04/28/25 | SBR | Email with client re conference with potential acquirer | 0.10 | 86.00 |
| 04/29/25 | SBR | Email with potential purchaser re meeting | 0.10 | 86.00 |
| 04/29/25 | MH | Confer with T. Falk and S. Ravin re business next steps | 0.70 | 227.50 |
| 05/01/25 | TNF | Prepare certification re: ombudsman and correspondence with K. Skalska re: same | 0.40 | 194.00 |
| 05/05/25 | TNF | Correspondence with K. Skalska re: ombudsman declaration | 0.10 | 48.50 |
| 05/05/25 | TNF | Prepare motion to extend lease assumption deadlines | 0.50 | 242.50 |
| 05/06/25 | TNF | Correspondence with J. Gillman re: motion to extend lease timeline | 0.10 | 48.50 |
| 05/06/25 | TNF | Correspondence with P. D'Auria re: ombudsman declaration | 0.10 | 48.50 |
| 05/07/25 | TNF | Call with P. D'Auria re: case timeline and ombudsman declaration | 0.20 | 97.00 |

390703       New Jersey Orthopedic Institute, LLC                              Invoice          4442467
00004        Business Operations                                                                Page: 4
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/25 | TNF | Correspondence with court re hearing adjournment | 0.10 | 48.50 |
| 05/12/25 | TNF | Correspondence with S. Ravin re: lease extension motion | 0.10 | 48.50 |
| 05/14/25 | TNF | Analysis of S. Ravin correspondence re lease extension | 0.10 | 48.50 |
| 05/15/25 | SBR | Email with client re various matters | 0.20 | 172.00 |
| 05/15/25 | TNF | Correspondence with M. Hanamirian and S. Ravin re: sublease | 0.10 | 48.50 |
| 05/16/25 | TNF | Prepare lease extension motion | 0.50 | 242.50 |
| 05/21/25 | SBR | Telephone call with counsel and client re transaction | 0.40 | 344.00 |
| 05/28/25 | SBR | Telephone call with client re various issues | 0.20 | 172.00 |
| 06/03/25 | SBR | Email with parties re insurance matters | 0.10 | 86.00 |
| 06/03/25 | TNF | Correspondence with K. Skalska, C. Newman re: tail insurance | 0.10 | 48.50 |
| 06/03/25 | TNF | Prepare CNOs re: execlusivty and lease extension motions | 0.10 | 48.50 |
| 06/04/25 | SBR | Email with parties re borrowing of funds | 0.10 | 86.00 |
| 06/05/25 | SBR | Telephone call with client re cash plan | 0.10 | 86.00 |
| 06/05/25 | SBR | Email with client re protection of funds | 0.10 | 86.00 |
| 06/05/25 | SBR | Email with client re doctor's performance | 0.10 | 86.00 |
| 06/06/25 | SBR | Email with parties re doctor performance | 0.10 | 86.00 |
| 06/06/25 | SBR | Email and telephone call with counsel re assent to ABC | 0.30 | 258.00 |
| 06/06/25 | TNF | Call with M. Hanamirian re: entry of uncontested orders | 0.10 | 48.50 |
| 06/09/25 | SBR | Telephone call with N. Goldstein re transaction | 0.10 | 86.00 |
| 06/09/25 | SBR | Telephone call with N. Goldstein re status of operations | 0.20 | 172.00 |
| 06/09/25 | SBR | Status of operations | 0.20 | 172.00 |
| 06/09/25 | TNF | Correspondence with K. Skalska re: insurance renewal | 0.10 | 48.50 |
| 06/10/25 | SBR | Telephone call with N. Goldstein re acquisition | 0.20 | 172.00 |
| 06/10/25 | SBR | Email with N. Goldstein re financial documents | 0.20 | 172.00 |
| 06/10/25 | SBR | Email with parties re cash plan | 0.10 | 86.00 |
| 06/13/25 | SBR | Review various financial reports | 0.20 | 172.00 |
| 06/17/25 | SBR | Telephone call with client re insurance matters | 0.30 | 258.00 |

390703    New Jersey Orthopedic Institute, LLC                                    Invoice            4442467
00004     Business Operations                                                                        Page: 5
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/25 | SBR | Email with client re health insurance | 0.10 | 86.00 |
| 06/18/25 | SBR | Telephone call with client re status of transaction | 0.10 | 86.00 |
| 06/18/25 | SBR | Telephone call with N. Goldstein re financials | 0.10 | 86.00 |
| 06/19/25 | SBR | Telephone call with N. Goldstein re finances | 0.20 | 172.00 |
| 06/23/25 | SBR | Telephone call with client re transaction | 0.10 | 86.00 |
| 07/01/25 | SBR | Email with counsel re transaction | 0.10 | 86.00 |
| 07/07/25 | SBR | Telephone call with client re status of payments for plan | 0.20 | 172.00 |
| 07/07/25 | SBR | Email with counsel re rental payments | 0.10 | 86.00 |
| 07/08/25 | SBR | Telephone call with counsel re rent | 0.10 | 86.00 |
| 07/08/25 | SBR | Email with landlord and client re rent | 0.10 | 86.00 |
| 07/09/25 | SBR | Email with counsel re escrowed funds | 0.10 | 86.00 |
| 07/10/25 | SBR | Telephone call to J. Veteri re building matters | 0.10 | 86.00 |
| 07/15/25 | SBR | Email with counsel re status of transaction | 0.10 | 86.00 |
| 07/15/25 | SBR | Telephone call with client re transaction | 0.10 | 86.00 |
| 07/15/25 | TNF | Prepare withdrawal of ombudsman motion | 0.10 | 48.50 |
| 07/16/25 | SBR | Email with client re post-confirmation matters | 0.20 | 172.00 |

TOTAL HOURS    24.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 8.50 | at | 485.00 | = | 4,122.50 |
| Maxwell Hanamirian | 7.20 | at | 325.00 | = | 2,340.00 |
| Stephen B. Ravin | 8.80 | at | 860.00 | = | 7,568.00 |

CURRENT FEES    14,030.50

TOTAL AMOUNT OF THIS INVOICE    14,030.50



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442468 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/25 | SBR | Email with client re payment to WO landlord | 0.10 | 86.00 |
| 02/04/25 | SBR | Telephone call with client; telephone call with counsel for Plaintiffs; preparation of petitions and review document | 2.20 | 1,892.00 |
| 02/04/25 | SBR | Telehpone call with C. Newman re options | 0.40 | 344.00 |
| 02/05/25 | SBR | Telephone call with C. Newman re offer | 0.10 | 86.00 |
| 02/05/25 | SBR | Telephone call with clientand C. Neuman re offer and options | 0.60 | 516.00 |
| 02/05/25 | SBR | Telephone call with counsel for plaintiff re possible settlement | 0.30 | 258.00 |
| 02/05/25 | TNF | Meeting with M. Hanamirian re: case background and first-day motions | 0.20 | 97.00 |
| 02/05/25 | TNF | Call with S. Ravin re: case background | 0.70 | 339.50 |
| 02/05/25 | TNF | Meeting with M. Hanamirian re: case background and timing | 0.10 | 48.50 |
| 02/05/25 | TNF | Meeting with J. Hampton re: case background and timing | 0.20 | 97.00 |
| 02/05/25 | TNF | Correspondence with S. Ravin re: case background and timing | 0.10 | 48.50 |
| 02/05/25 | TNF | Analysis of P. DeMartino correspondence re: proposed settlement and debtor rejection of same | 0.20 | 97.00 |
| 02/05/25 | MH | Confer with T. Falk re case next steps and strategy | 0.20 | 65.00 |
| 02/06/25 | SBR | Continued preparation of petition | 0.20 | 172.00 |
| 02/06/25 | TNF | Analysis of S. Ravin correspondence re final settlement timeline | 0.10 | 48.50 |
| 02/06/25 | TNF | Analysis of S. Ravin correspondence re: levy release and settlement offer | 0.10 | 48.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703     New Jersey Orthopedic Institute, LLC                                Invoice              4442468
00005      Case Administration                                                                     Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/25 | TNF | Analysis of creditors list | 0.10 | 48.50 |
| 02/06/25 | TNF | Call with M. Hanamirian re: case timeline and first day strategy | 0.20 | 97.00 |
| 02/06/25 | MH | Analyze correspondence re negotiations | 0.10 | 32.50 |
| 02/06/25 | MH | Confer with T. Falk re next steps and strategy | 0.20 | 65.00 |
| 02/07/25 | SBR | Email with and telephone call with team and client re preparation of chapter 11 petitions | 2.40 | 2,064.00 |
| 02/07/25 | TNF | Analysis of S. Ravin correspondence re: filing timeline | 0.10 | 48.50 |
| 02/07/25 | TNF | Call with S. Ravin re release of funds | 0.10 | 48.50 |
| 02/07/25 | MH | Confer with S. Ravin and T. Falk re case next steps | 0.50 | 162.50 |
| 02/07/25 | MH | Strategize with T. Falk re next steps for case | 0.20 | 65.00 |
| 02/07/25 | MH | Analyze case law re levy research | 0.90 | 292.50 |
| 02/08/25 | SBR | Conference with client re preparation for Chapter 11 | 0.40 | 344.00 |
| 02/08/25 | TNF | Analysis of order to show cause filings re release of levy | 0.10 | 48.50 |
| 02/08/25 | MH | Analyze case docket entries re levy research | 0.80 | 260.00 |
| 02/08/25 | MH | Analyze case law and court documents re levy research | 1.00 | 325.00 |
| 02/09/25 | SBR | Preparation of settlement offer and email with client | 0.40 | 344.00 |
| 02/09/25 | SBR | Telephone call with client (2x) re Chapter 11 planning | 0.40 | 344.00 |
| 02/09/25 | SBR | Review Order to Show Cause and related pleadings | 0.20 | 172.00 |
| 02/09/25 | TNF | Analysis of S. Ravin correspondence re final settlement offer | 0.10 | 48.50 |
| 02/09/25 | TNF | Call with M. Hanamirian re: order to show cause strategy | 0.20 | 97.00 |
| 02/09/25 | TNF | Prepare motion for joint administration | 1.20 | 582.00 |
| 02/09/25 | TNF | Prepare motion for bank accounts | 0.50 | 242.50 |
| 02/09/25 | TNF | Correspondence with M. Hanamirian re case timeline | 0.10 | 48.50 |
| 02/09/25 | MH | Draft order to show cause | 1.30 | 422.50 |
| 02/09/25 | MH | Confer with T. Falk re next steps | 0.20 | 65.00 |
| 02/09/25 | MH | Draft order to show cause and related documents | 1.80 | 585.00 |
| 02/10/25 | SBR | Continued preparation of petition, reviewed documents and email with client | 0.60 | 516.00 |

390703       New Jersey Orthopedic Institute, LLC                              Invoice           4442468
00005        Case Administration                                                                 Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/25 | SBR | Continued Preparation of Petition, Schedules and Pleadings | 2.40 | 2,064.00 |
| 02/10/25 | SBR | Telephone call with court re Filing of Order to Show Cause | 0.20 | 172.00 |
| 02/10/25 | SBR | Modified wage motion | 0.30 | 258.00 |
| 02/10/25 | SBR | Review and modify first day pleadings | 1.20 | 1,032.00 |
| 02/10/25 | TNF | Correspondence with S. Ravin re filing preparation | 0.10 | 48.50 |
| 02/10/25 | TNF | Call with K. Skalska re: first day info needs and business operations | 0.70 | 339.50 |
| 02/10/25 | TNF | Correspondence with K. Skalska re: first day motion info | 0.20 | 97.00 |
| 02/10/25 | TNF | Prepare bank accounts motion | 1.00 | 485.00 |
| 02/10/25 | TNF | Analysis of injunctive complaint | 0.20 | 97.00 |
| 02/10/25 | TNF | Analysis of draft petitions | 0.10 | 48.50 |
| 02/10/25 | TNF | Correspondence with S. Ravin re: corporate resolutions | 0.10 | 48.50 |
| 02/10/25 | TNF | Call with S. Ravin, M. Hanamirian re: case strategy and first days | 0.60 | 291.00 |
| 02/10/25 | TNF | Prepare wages motion | 1.30 | 630.50 |
| 02/10/25 | TNF | Analysis of K. Skalska correspondence re: insurance amounts | 0.20 | 97.00 |
| 02/10/25 | TNF | Prepare bank accounts motion | 0.20 | 97.00 |
| 02/10/25 | TNF | Prepare injunctive complaint | 0.50 | 242.50 |
| 02/10/25 | TNF | Prepare first day filings, orders and expedite requests | 1.80 | 873.00 |
| 02/10/25 | TNF | Prepare first day declaration | 1.60 | 776.00 |
| 02/10/25 | MH | Revise order to show cause related pleadings | 0.50 | 162.50 |
| 02/10/25 | MH | Communicate to S. Ravin and T. Falk re revised order to show cause pleadings | 0.20 | 65.00 |
| 02/10/25 | MH | Communicate with T. Falk re proofreading motion | 0.10 | 32.50 |
| 02/10/25 | MH | Proofread bank accounts motion | 0.30 | 97.50 |
| 02/10/25 | MH | Revise order to show cause | 0.20 | 65.00 |
| 02/10/25 | MH | Communicate to T. Falk re bank accounts motion revisions | 0.10 | 32.50 |
| 02/10/25 | MH | Revise order to show cause related documents | 0.20 | 65.00 |
| 02/10/25 | MH | Confer with T. Falk and S. Ravin re next steps for case | 0.60 | 195.00 |
| 02/10/25 | MH | Revise order to show cause related pleadings | 1.00 | 325.00 |

| | | | | |
|---|---|---|---|---|
| 390703 | New Jersey Orthopedic Institute, LLC | | Invoice | 4442468 |
| 00005 | Case Administration | | | Page: 4 |
| 07/23/25 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/25 | MH | Communicate to T. Falk and S. Ravin revisions re order to show cause pleadings | 0.20 | 65.00 |
| 02/10/25 | MH | Analyze correspondence received from the client | 0.10 | 32.50 |
| 02/10/25 | MH | Confer with S. Ravin re corrections to order | 0.10 | 32.50 |
| 02/10/25 | MH | Revise order re order to show cause pleadings | 0.10 | 32.50 |
| 02/10/25 | MH | Confer with S. Ravin re verified complaint | 0.10 | 32.50 |
| 02/10/25 | MH | Confer with S. Ravin re application for order to show cause | 0.10 | 32.50 |
| 02/10/25 | MH | Communicate to client re order to show cause pleadings for approval | 0.20 | 65.00 |
| 02/10/25 | MH | Confer with S. Ravin re proposed order for order to show cause | 0.10 | 32.50 |
| 02/10/25 | MH | Revise pleadings in connection to order to show cause | 0.10 | 32.50 |
| 02/10/25 | MH | Analyze correspondence from the client | 0.10 | 32.50 |
| 02/10/25 | MH | Confer with S. Ravin re the proposed order | 0.10 | 32.50 |
| 02/10/25 | MH | Strategize with T. Falk re next steps for first day filings | 0.50 | 162.50 |
| 02/10/25 | MH | Communicate with client re approval of pleadings | 0.10 | 32.50 |
| 02/10/25 | MH | Prepare order to show cause documents for filing | 0.50 | 162.50 |
| 02/10/25 | MH | Confer with client re approval for declaration | 0.10 | 32.50 |
| 02/10/25 | MH | Revise wage motion | 0.20 | 65.00 |
| 02/11/25 | SBR | Telephone call with counsel to review First Day pleadings | 0.60 | 516.00 |
| 02/11/25 | TNF | Call with K. Skalska re: first day and OTSC issues and hearing timeline | 0.20 | 97.00 |
| 02/11/25 | TNF | Call with J. Gillman re first day filing process | 0.20 | 97.00 |
| 02/11/25 | TNF | Call with K. Skalska re first days | 0.20 | 97.00 |
| 02/11/25 | TNF | Prepare finalized applications and first day motions | 0.50 | 242.50 |
| 02/11/25 | TNF | Call to court re: hearing timing | 0.10 | 48.50 |
| 02/11/25 | TNF | Prepare first day motions | 0.40 | 194.00 |
| 02/11/25 | TNF | Call with S. Ravin re first days and case strategy | 0.40 | 194.00 |
| 02/11/25 | TNF | Correspondence w M. Hanamirian re first days | 0.10 | 48.50 |
| 02/11/25 | TNF | Correspondence with S. Ravin re: first days | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice          4442468
00005       Case Administration                                                                      Page: 5
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/25 | TNF | Analysis of clerk demand to file schedules | 0.10 | 48.50 |
| 02/11/25 | TNF | Meeting with M. Hanamirian re: first day filings | 0.20 | 97.00 |
| 02/11/25 | MH | Confer with T. Falk re workflow filing strategy | 0.10 | 32.50 |
| 02/11/25 | MH | Confer with T. Falk and S. Ravin re next steps for pleadings | 0.40 | 130.00 |
| 02/11/25 | MH | Revise first day motions | 0.20 | 65.00 |
| 02/11/25 | MH | Confer with S. Ravin re revisions to first day motions | 0.20 | 65.00 |
| 02/12/25 | SBR | Tend to service issues | 0.30 | 258.00 |
| 02/12/25 | TNF | Analysis of Wells Fargo correspondence re: cash management order | 0.10 | 48.50 |
| 02/12/25 | TNF | Prepare notices of appearance for main case and adversary | 0.20 | 97.00 |
| 02/12/25 | TNF | Analysis of US Trustee additions to proposed orders | 0.20 | 97.00 |
| 02/12/25 | TNF | Analysis of critical dates and case timeline | 0.30 | 145.50 |
| 02/12/25 | TNF | Prepare pro hac for M. Hanamirian | 0.10 | 48.50 |
| 02/12/25 | TNF | Implement UST first day comments re: orders | 0.40 | 194.00 |
| 02/12/25 | MH | Update team calendar with upcoming deadlines and hearing dates | 0.40 | 130.00 |
| 02/12/25 | MH | Communicate to S. Ravin and T. Falk update on critical dates | 0.10 | 32.50 |
| 02/12/25 | MH | Draft critical dates memorandum | 1.20 | 390.00 |
| 02/12/25 | MH | Confer with S. Ravin and T. Falk re next steps | 0.70 | 227.50 |
| 02/12/25 | MH | Review correspondence form client | 0.10 | 32.50 |
| 02/13/25 | SBR | Review of certificates of service | 0.10 | 86.00 |
| 02/13/25 | TNF | Incorporate Wells Fargo comments and correspondence with US Trustee re: same | 0.30 | 145.50 |
| 02/13/25 | TNF | Correspondence with M. Hanamirian re: ombudsman appointment | 0.20 | 97.00 |
| 02/13/25 | TNF | Analysis of certifications of service re: emergency hearings, correspondence with J. Gillman re: same | 0.20 | 97.00 |
| 02/13/25 | TNF | Prepare final first day orders | 0.20 | 97.00 |
| 02/13/25 | MH | Draft motion to waive ombudsman requirement | 4.30 | 1,397.50 |
| 02/13/25 | MH | Communicate to client need for additional information on utilities and ombudsman waiver motions | 0.20 | 65.00 |
| 02/14/25 | SBR | Telephone call with T. Falk re consent order | 0.20 | 172.00 |

390703     New Jersey Orthopedic Institute, LLC                                    Invoice            4442468
00005      Case Administration                                                                        Page: 6
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | SBR | Email with UST re first day orders | 0.10 | 86.00 |
| 02/14/25 | SBR | Email with J. Peterson re funds in trust account | 0.10 | 86.00 |
| 02/14/25 | TNF | Correspondence with Chambers re: proposed orders | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of entered orders and correspondence with K. Skalska re: same | 0.20 | 97.00 |
| 02/14/25 | TNF | Analysis of filed status conference date and scope | 0.10 | 48.50 |
| 02/14/25 | MH | Prepare for call with client re ombudsman and utilities motions | 0.20 | 65.00 |
| 02/14/25 | MH | Communicate with client re additional information for ombudsman waiver motion and utilities motion | 0.50 | 162.50 |
| 02/14/25 | MH | Confer with T. Falk re case next steps strategy | 0.10 | 32.50 |
| 02/14/25 | MH | Finalize ombudsman motion | 0.50 | 162.50 |
| 02/14/25 | MH | Draft insurance motion | 1.00 | 325.00 |
| 02/14/25 | MH | Communicate with Sheriff's office re status of letter authorizing unfreezing of levy | 0.10 | 32.50 |
| 02/14/25 | MH | Communicate to opposing counsel re status of letter authorizing release | 0.10 | 32.50 |
| 02/14/25 | MH | Communicate with sheriff's office re letter releasing levy | 0.30 | 97.50 |
| 02/14/25 | MH | Contact wells fargo re levy release correspondence | 0.30 | 97.50 |
| 02/14/25 | MH | Contact valley bank re levy | 0.20 | 65.00 |
| 02/15/25 | TNF | Correspondence with S. Ravin re: strategy call | 0.10 | 48.50 |
| 02/16/25 | TNF | Analysis of S. Ravin correspondence re strategy call | 0.10 | 48.50 |
| 02/16/25 | MH | Revise insurance motion | 0.30 | 97.50 |
| 02/16/25 | MH | Revise motion to waive ombudsman requirement | 0.90 | 292.50 |
| 02/16/25 | MH | Confer with S. Ravin, T. Falk, and K. Skalska-Dybas | 0.90 | 292.50 |
| 02/16/25 | MH | Communicate to S. Ravin and T. Falk re update on utilities, insurance, and ombudsman motions | 0.20 | 65.00 |
| 02/17/25 | SBR | Review and revise motion to excuse appointment of ombudsman | 0.40 | 344.00 |
| 02/17/25 | TNF | Correspondence with S. Ravin, M. Hanamirian re: case adminstration and upcoming events | 0.10 | 48.50 |
| 02/17/25 | TNF | Prepare motion to excuse ombudsman | 0.50 | 242.50 |
| 02/17/25 | TNF | Correspondence with M. Hanamirian re: ombudsman motion | 0.10 | 48.50 |

390703    New Jersey Orthopedic Institute, LLC                              Invoice              4442468
00005     Case Administration                                                                   Page: 7
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/25 | MH | Draft pro hac motion | 0.60 | 195.00 |
| 02/18/25 | SBR | Email with counsel and client re various pleadings and bank accounts | 0.20 | 172.00 |
| 02/18/25 | MH | Communicate to S. Ravin and T. Falk re Ombudsman motion revisions | 0.10 | 32.50 |
| 02/18/25 | MH | Confer with T. Falk re next steps of case | 0.20 | 65.00 |
| 02/18/25 | MH | Communicate to S. Ravin and T. Falk re Wells Fargo discussion | 0.10 | 32.50 |
| 02/18/25 | MH | Communicate with sheriff's office re levy | 0.20 | 65.00 |
| 02/19/25 | TNF | Call with S. Ravin, M. Hanamirian re: forthcoming case management motions and retentions | 0.20 | 97.00 |
| 02/19/25 | MH | Analyze case strategy with S. Ravin and T. Falk | 0.50 | 162.50 |
| 02/19/25 | MH | Analyze case strategy with S. Ravin and T. Falk | 0.50 | 162.50 |
| 02/19/25 | MH | Revise ombudsman waiver motion | 0.70 | 227.50 |
| 02/20/25 | SBR | Email with parties re 2004 Subpoena | 0.20 | 172.00 |
| 02/20/25 | TNF | Analysis of S. Ravin correspondence re: monthly operating reports | 0.10 | 48.50 |
| 02/20/25 | TNF | Prepare motion to excuse appointment of ombudsman | 0.30 | 145.50 |
| 02/20/25 | MH | Proofread and revise ombudsman waiver motion | 0.60 | 195.00 |
| 02/20/25 | MH | Communicate to S. Ravin and T. Falk update re Ombudsman waiver motion | 0.10 | 32.50 |
| 02/21/25 | SBR | Telephone call with counsel re preparation of documents | 0.20 | 172.00 |
| 02/21/25 | MH | Confer with T. Falk re next steps of case | 0.10 | 32.50 |
| 02/21/25 | MH | Revise insurance motion | 0.70 | 227.50 |
| 02/21/25 | MH | Confer with T. Falk and S. Ravin re case strategy | 0.30 | 97.50 |
| 02/23/25 | SBR | Telephone call with N. Goldstein re handling financial matter | 0.10 | 86.00 |
| 02/24/25 | SBR | Conference call with counsel re preparation for OSC hearing and other matters | 0.50 | 430.00 |
| 02/24/25 | SBR | Telephone call with client and N. Goldstein re accounting matters | 0.30 | 258.00 |
| 02/24/25 | MH | Confer with T. Falk re next steps in case | 0.10 | 32.50 |
| 02/24/25 | MH | Confer with team re case next steps | 0.50 | 162.50 |
| 02/24/25 | MH | Revise insurance motion | 0.60 | 195.00 |

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442468
00005    Case Administration    Page: 8
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/25 | SBR | Telephone call iwth client re first day hearings and schedules | 0.20 | 172.00 |
| 02/25/25 | MH | Correspondence to T. Falk re motions status | 0.20 | 65.00 |
| 02/26/25 | TNF | Correspondence with M. Hanamirian re: second round of motions | 0.10 | 48.50 |
| 02/26/25 | MH | Respond to received inquiry | 0.10 | 32.50 |
| 02/26/25 | MH | Conferred re inquiry | 0.20 | 65.00 |
| 02/26/25 | MH | Confer with T. Falk re case next steps | 0.30 | 97.50 |
| 02/26/25 | MH | Revise insurance motion | 0.10 | 32.50 |
| 02/26/25 | MH | Proofread ombudsman motion | 0.10 | 32.50 |
| 02/26/25 | MH | Correspondence to client re motions | 0.10 | 32.50 |
| 02/26/25 | MH | Draft motion to expedite | 0.60 | 195.00 |
| 02/26/25 | MH | Confer with T. Falk re motions | 0.10 | 32.50 |
| 02/26/25 | MH | Revise expedite request | 0.40 | 130.00 |
| 02/27/25 | SBR | Telephone call with T. Falk re Discovery issues | 0.20 | 172.00 |
| 02/27/25 | MH | Finalize expediting application and order | 0.70 | 227.50 |
| 02/27/25 | MH | Analyze correspondence from the client | 0.10 | 32.50 |
| 02/27/25 | MH | Communicate to T. Falk re next steps | 0.10 | 32.50 |
| 02/27/25 | MH | Revise expedite application and order | 0.20 | 65.00 |
| 02/27/25 | MH | Correspondence to T. Falk re next steps | 0.10 | 32.50 |
| 02/27/25 | MH | Correspondence to client re next steps | 0.10 | 32.50 |
| 02/27/25 | MH | Revise insurance motion | 0.10 | 32.50 |
| 02/27/25 | MH | Revise ombudsman motion | 0.30 | 97.50 |
| 02/28/25 | SBR | Telephone call with N. Goldstein re case needs | 0.10 | 86.00 |
| 02/28/25 | SBR | Email with parties re retention pleadings | 0.20 | 172.00 |
| 02/28/25 | SBR | Email with counsel re initial debtor interview | 0.10 | 86.00 |
| 02/28/25 | SBR | Review retention and utility pleadings | 0.70 | 602.00 |
| 02/28/25 | SBR | Telephone call to counsel for Debtor re status of motion and email with client | 0.20 | 172.00 |
| 02/28/25 | MH | Finalize insurance motion | 0.10 | 32.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice         4442468
00005      Case Administration                                                                    Page: 9
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/25 | MH | Finalize ombudsman motion | 0.10 | 32.50 |
| 02/28/25 | MH | Confer with T. Falk re next steps | 0.10 | 32.50 |
| 02/28/25 | MH | Confer with T. Falk re next steps | 0.10 | 32.50 |
| 02/28/25 | MH | Correspondence to client re next steps | 0.10 | 32.50 |
| 02/28/25 | MH | Correspondence re filing motions | 0.10 | 32.50 |
| 03/02/25 | SBR | Telephone call with N. Goldstein re cash flows; MOR's | 0.20 | 172.00 |
| 03/02/25 | SBR | Telephone call with client re former employee computer access | 0.10 | 86.00 |
| 03/02/25 | SBR | Telephone call with client re former employee computer access | 0.10 | 86.00 |
| 03/02/25 | MH | Provide S. Ravin and T. Falk update | 0.10 | 32.50 |
| 03/02/25 | MH | Confer with team re service | 0.20 | 65.00 |
| 03/03/25 | TNF | Correspondence with J. Gillman re: schedules hearing | 0.10 | 48.50 |
| 03/03/25 | MH | Correspondence to team re serving motions | 0.20 | 65.00 |
| 03/04/25 | SBR | Telephone call with T. Falk re documents | 0.30 | 258.00 |
| 03/04/25 | SBR | Telephone call with N. Goldstein re financial reporting | 0.10 | 86.00 |
| 03/04/25 | SBR | Review all financial documents prepared by financial advisor and telephone call with N. Goldstein (2x) | 1.30 | 1,118.00 |
| 03/04/25 | TNF | Analysis of orders re: amendment to matrix | 0.20 | 97.00 |
| 03/05/25 | SBR | Telephone call with N. Goldstein re financials | 0.10 | 86.00 |
| 03/05/25 | SBR | Email with UST re financial for IDI | 0.20 | 172.00 |
| 03/05/25 | SBR | Telephone call with client re various issues | 0.20 | 172.00 |
| 03/05/25 | TNF | Analysis of J. Gillman correspondence re supplemental service on added parties | 0.10 | 48.50 |
| 03/06/25 | MH | Participate in United States Trustee interview of debtor | 1.00 | 325.00 |
| 03/07/25 | TNF | Correspondence with P. Deauria re: ombudsman motion | 0.30 | 145.50 |
| 03/07/25 | MH | Analyze trustee proposed order | 0.10 | 32.50 |
| 03/09/25 | SBR | Conference with client re settlement plan | 1.50 | 1,290.00 |
| 03/09/25 | MH | Confer with client re next steps in case | 1.20 | 390.00 |
| 03/10/25 | SBR | Email with N. Goldstein re MOR | 0.10 | 86.00 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice          4442468
00005       Case Administration                                                                      Page: 10
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/25 | SBR | Telephone call with N. Goldstein re accounting matters | 0.20 | 172.00 |
| 03/11/25 | MH | Compile requisite documents for 341 meeting | 0.40 | 130.00 |
| 03/11/25 | MH | Circulate 341 documents to team and client | 0.10 | 32.50 |
| 03/12/25 | MH | Correspondence re filing Saul Ewing retention application | 0.10 | 32.50 |
| 03/12/25 | MH | Attend 341 meeting | 1.80 | 585.00 |
| 03/17/25 | MH | Correspondence to J. Gillman re certificate of service | 0.10 | 32.50 |
| 03/18/25 | MH | Review certificate of service for filing | 0.10 | 32.50 |
| 03/19/25 | MH | Correspondence to J. Gillman re filing Frier Levitt retention application | 0.20 | 65.00 |
| 03/19/25 | MH | Correspondence to J. Gillman re certificate of service for Frier Levitt retention application | 0.10 | 32.50 |
| 03/21/25 | MH | Confer with T. Falk re case strategy | 0.60 | 195.00 |
| 03/31/25 | MH | Confer with S. Ravin and T. Falk re case strategy | 0.30 | 97.50 |
| 03/31/25 | MH | Confer with client re case strategy | 0.60 | 195.00 |
| 03/31/25 | MH | Confer with client re case next steps | 0.10 | 32.50 |
| 04/01/25 | MH | Analyze with client re case strategy | 0.90 | 292.50 |
| 04/01/25 | MH | Confer with T. Falk re next steps in case | 0.50 | 162.50 |
| 04/08/25 | MH | Analyze correspondence from S. Ravin | 0.10 | 32.50 |
| 04/10/25 | MH | Confer with T. Falk and S. Ravin re case strategy | 0.30 | 97.50 |
| 04/15/25 | MH | Confer with T. Falk re next steps for case | 0.20 | 65.00 |
| 04/21/25 | MH | Confer with T. Falk re case next steps | 0.40 | 130.00 |
| 04/22/25 | MH | Confer with T. Falk re case next steps | 0.20 | 65.00 |
| 04/24/25 | MH | Confer with S. Ravin and T. Falk re case next steps | 0.50 | 162.50 |
| 04/24/25 | MH | Draft settlement terms from chambers conference | 0.20 | 65.00 |
| 04/24/25 | MH | Correspondence to client re term sheet from chambers conference | 0.10 | 32.50 |
| 04/24/25 | MH | Examine 9019 motion formatting | 0.10 | 32.50 |
| 04/25/25 | MH | Analyze with T. Falk case next steps | 0.40 | 130.00 |
| 04/25/25 | MH | Draft Rule 9019 motion | 4.00 | 1,300.00 |
| 04/25/25 | MH | Correspondence to S. Ravin and T. Falk re Rule 9019 Motion | 0.10 | 32.50 |

390703   New Jersey Orthopedic Institute, LLC                              Invoice           4442468
00005    Case Administration                                                                 Page: 11
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/25 | MH | Confer with S. Ravin re settlement analysis | 0.10 | 32.50 |
| 04/28/25 | MH | Correspondence to S. Ravin and T. Falk re removal deadline | 0.10 | 32.50 |
| 04/29/25 | MH | Confer with S. Ravin and T. Falk re case strategy | 0.20 | 65.00 |
| 05/02/25 | MH | Confer with T. Falk re case next steps | 0.40 | 130.00 |
| 05/03/25 | MH | Revise Rule 9019 motion | 0.40 | 130.00 |
| 05/03/25 | MH | Correspondence to T. Falk re Rule 9019 motion and 365(d)(4) motion | 0.10 | 32.50 |
| 05/05/25 | MH | Correspondence to T. Falk re case next steps | 0.10 | 32.50 |
| 05/05/25 | MH | Revise settlement agreement | 0.60 | 195.00 |
| 05/05/25 | MH | Correspondence to T. Falk re settlement agreement review | 0.10 | 32.50 |
| 05/06/25 | SBR | Email with parties re Ombudsman motion | 0.10 | 86.00 |
| 05/12/25 | SBR | Review of draft of Discovery Statement and Plan | 0.70 | 602.00 |
| 05/13/25 | MH | Confer with T. Falk re case next steps | 0.20 | 65.00 |
| 05/19/25 | MH | Correspondence to S. Ravin and T. Falk re case next steps | 0.10 | 32.50 |
| 05/19/25 | MH | Correspondence to J. Gillman re drafting certificate of service | 0.20 | 65.00 |
| 05/20/25 | MH | Confer with T. Falk re case next steps | 0.20 | 65.00 |
| 05/20/25 | MH | Correspondence to J. Gillman re serving exclusivity motion | 0.20 | 65.00 |
| 05/20/25 | MH | Correspondence to J. Gillman re certificate of service for exclusivity motion | 0.10 | 32.50 |
| 05/28/25 | MH | Confer with S. Ravin and T. Falk and Frier Levitt re case next steps | 0.60 | 195.00 |
| 05/29/25 | MH | Confer with T. Falk re case strategy | 0.40 | 130.00 |
| 05/30/25 | SBR | Email with court docket with counsel | 0.10 | 86.00 |
| 05/30/25 | MH | Confer with T. Falk and S. Ravin re case strategy | 0.40 | 130.00 |
| 06/02/25 | MH | Correspondence to court re order entered | 0.20 | 65.00 |
| 06/02/25 | MH | Correspondence to Frier Levitt re retention order | 0.10 | 32.50 |
| 06/03/25 | MH | Confer with T. Falk re drafting certifications of no objection | 0.10 | 32.50 |
| 06/03/25 | MH | Draft certification of no objection re section 365 deadline extension motion | 0.50 | 162.50 |

390703    New Jersey Orthopedic Institute, LLC                                    Invoice        4442468
00005    Case Administration                                                                    Page: 12
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/25 | MH | Draft certification of no objection re exclusivity motion | 0.20 | 65.00 |
| 06/03/25 | MH | Correspondence to S. Ravin and T. Falk re certification of no objections | 0.10 | 32.50 |
| 06/04/25 | SBR | Email with counsel re CNO of various | 0.10 | 86.00 |
| 06/04/25 | SBR | Telephone call and email with client re cash plan | 0.10 | 86.00 |
| 06/04/25 | SBR | Email with client re wire information | 0.10 | 86.00 |
| 06/04/25 | MH | Analyze docket to confirm no objections filed re exclusivity or 365(d)(4) motions | 0.10 | 32.50 |
| 06/04/25 | MH | Correspondence to J. Gillman re filing CNO for exclusivity motion | 0.10 | 32.50 |
| 06/04/25 | MH | Correspondence to J. Gillman re filing CNO for 365(d)(4) motion | 0.10 | 32.50 |
| 06/04/25 | MH | Confer with T. Falk re case strategy | 0.20 | 65.00 |
| 06/06/25 | MH | Correspondence to S. Ravin and T. Falk re exclusivity and 365(d)(4) motions | 0.10 | 32.50 |
| 06/06/25 | MH | Confer with T. Falk re exclusivity and 365(d)(4) motions | 0.10 | 32.50 |
| 06/06/25 | MH | Correspondence to chambers re exclusivity and 365(d)(4) motions | 0.20 | 65.00 |
| 06/06/25 | MH | Analyze correspondence from T. Falk re certifications of no objections | 0.30 | 97.50 |
| 06/09/25 | MH | Confer with T. Falk re case strategy | 0.20 | 65.00 |
| 06/10/25 | MH | Analyze status of entry of orders re 365(d)(4) and exclusivity motions | 0.20 | 65.00 |
| 06/10/25 | MH | Analyze orders entered by the court re exclusivity and 365(d)(4) motions | 0.10 | 32.50 |
| 06/11/25 | MH | Confer with T. Falk re case strategy | 0.20 | 65.00 |
| 06/30/25 | SBR | Email with counsel and court re status conference | 0.10 | 86.00 |
| 07/01/25 | SBR | Telephone call with client re status of operations and merger issues | 0.20 | 172.00 |
| 07/07/25 | SBR | Email with landlord and client re rent | 0.10 | 86.00 |
| 07/07/25 | MH | Confer with T. Falk and S. Ravin re case strategy | 0.40 | 130.00 |
| 07/11/25 | MH | Coordinate meeting re confirmation | 0.10 | 32.50 |
| 07/15/25 | MH | Confer with T. Falk re case next steps | 0.20 | 65.00 |
| 07/15/25 | MH | Draft motion to withdraw ombudsman motion | 0.40 | 130.00 |

390703   New Jersey Orthopedic Institute, LLC                                    Invoice          4442468
00005    Case Administration                                                                      Page: 13
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | MH | Correspondence to T. Falk re notice of withdrawal of ombudsman motion | 0.10 | 32.50 |
| 07/15/25 | MH | Correspondence to J. Gillman re filing notice of withdrawal | 0.20 | 65.00 |
| 07/15/25 | MH | Correspondence to J. Gilman re filing notice of withdrawal | 0.10 | 32.50 |

TOTAL HOURS   105.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 20.40 | at | 485.00 | = | 9,894.00 |
| Maxwell Hanamirian | 61.40 | at | 325.00 | = | 19,955.00 |
| Stephen B. Ravin | 23.40 | at | 860.00 | = | 20,124.00 |

CURRENT FEES   49,973.00

TOTAL AMOUNT OF THIS INVOICE   49,973.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442469 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00006 |

Re:   Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/25 | SBR | Email with creditor re claim | 0.10 | 86.00 |
| 02/14/25 | SBR | Email with Maxwell re IRS Proofs of Claim | 0.10 | 86.00 |
| 02/14/25 | TNF | Analysis of IRS claims and correspondece with S. Ravin re: same | 0.20 | 97.00 |
| 02/14/25 | MH | Analyze proofs of claim from the IRS | 0.20 | 65.00 |
| 02/14/25 | MH | Communicate to client re proofs of claim filed by IRS | 0.10 | 32.50 |
| 02/21/25 | SBR | Email with creditor re filing of POC | 0.10 | 86.00 |
| 02/26/25 | TNF | Analysis of filed proof of claim | 0.10 | 48.50 |
| 03/11/25 | SBR | Telephone call to client and counsel for Dr. Shindle re dismissal | 0.20 | 172.00 |
| 03/28/25 | SBR | Review claim of Dr. Shindle | 0.20 | 172.00 |
| 03/28/25 | TNF | Analysis of Shindle proof of claim | 0.10 | 48.50 |
| 04/06/25 | TNF | Analysis of judgment creditor proof of claim | 0.10 | 48.50 |
| 04/09/25 | TNF | Analysis of Arthrex proof of claim | 0.10 | 48.50 |
| 04/21/25 | SBR | Review POC from landlord | 0.10 | 86.00 |
| 05/30/25 | MH | Analyze filed proofs of claims | 0.60 | 195.00 |
| 06/16/25 | TNF | Analysis of amended IRS POC | 0.10 | 48.50 |
| 06/26/25 | TNF | Analysis of motion to file late claim | 0.10 | 48.50 |
| 07/07/25 | SBR | Email with T. Falk re landlord claim | 0.10 | 86.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703      New Jersey Orthopedic Institute, LLC                              Invoice          4442469
00006       Claims, Analysis, Objection, Proofs of Claim                                        Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/08/25 | TNF | Call with M. Hanamirian re: claims objections | 0.10 | 48.50 |
| 07/08/25 | TNF | Analysis of J. Manfredonia correspondence re admin claim issues | 0.10 | 48.50 |
| 07/11/25 | TNF | Analysis of HHS claim | 0.10 | 48.50 |
| 07/14/25 | SBR | Telephone call with counsel re post-confirmation claim challenges | 0.20 | 172.00 |
| | | TOTAL HOURS | 3.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Turner N. Falk | 1.10 | at | 485.00 | = | 533.50 |
| Maxwell Hanamirian | 0.90 | at | 325.00 | = | 292.50 |
| Stephen B. Ravin | 1.10 | at | 860.00 | = | 946.00 |
| | | | | CURRENT FEES | 1,772.00 |

TOTAL AMOUNT OF THIS INVOICE          1,772.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442470 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/20/25 | TNF | Analysis of ODP reclamation claim | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with M. Shindle re: claims submission | 0.20 | 97.00 |
| 03/10/25 | TNF | Analysis of Shindle-related corrrespondence re: departure | 0.10 | 48.50 |
| 03/11/25 | TNF | Analysis of S. Ravin and C. Newman correspondence re: Shindle claim | 0.10 | 48.50 |
| 03/11/25 | TNF | Analysis of landlord correspondence re claims treatment | 0.10 | 48.50 |
| 03/12/25 | TNF | Attend 341 meeting of creditors | 1.80 | 873.00 |
| 05/20/25 | TNF | Analysis of S. Ravin, C. Newman, creditor counsel correspondence re employee claims | 0.20 | 97.00 |
| 05/29/25 | TNF | Call to IRS re: claims reconcilation | 0.10 | 48.50 |
| 05/29/25 | TNF | Correspondence with S. Ravin re: alleged employement claims | 0.10 | 48.50 |
| 07/03/25 | SBR | Email with client re Amex collection and telephone call with Valley re credit card | 0.10 | 86.00 |
| 07/07/25 | SBR | Telephone call from Valley Bank re claim | 0.10 | 86.00 |
| 07/09/25 | SBR | Telephone call with landlord counsel re post-chapter 11 rent | 0.10 | 86.00 |
| 07/09/25 | SBR | Email with client re post chapter 11 rent | 0.10 | 86.00 |
| 07/09/25 | SBR | Review pleading from landlord | 0.10 | 86.00 |

TOTAL HOURS    3.30

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703       New Jersey Orthopedic Institute, LLC                              Invoice        4442470
00008        Creditor Inquiries                                                              Page: 2
07/23/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.80 | at | 485.00 | = | 1,358.00 |
| Stephen B. Ravin | 0.50 | at | 860.00 | = | 430.00 |
| | | | | CURRENT FEES | 1,788.00 |

TOTAL AMOUNT OF THIS INVOICE        1,788.00



| New Jersey Orthopedic Institute, LLC | | Invoice Number | DRAFT |
| Kinga  Skalska-Dybas | | Invoice Date | 08/01/25 |
| 504 Valley Road, Suite 200 | | Client Number | 390703 |
| Wayne, NJ 07470 | | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/25 | TNF | Prepare wages motion | 0.40 | 194.00 |
| 02/17/25 | TNF | Analysis of wages and benefits payment issues | 0.30 | 145.50 |
| 02/18/25 | TNF | Call with K. Skalska re: wages and benefits payments | 0.20 | 97.00 |
| | | | TOTAL HOURS    0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Turner N. Falk | 0.90   at | 485.00   = | 436.50 |
| | | CURRENT FEES | 436.50 |

TOTAL AMOUNT OF THIS INVOICE          436.50



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442471 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00010 |

Re:   Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/17/25 | SBR | Telephone call with client and reviewed employment agreement | 0.40 | 344.00 |
| 02/26/25 | SBR | Email with creditor re assumption of lease | 0.10 | 86.00 |
| 03/13/25 | TNF | Correspondence with K. Skalska re phone invoice | 0.10 | 48.50 |
| 04/21/25 | SBR | Email with client re Wayne lease | 0.10 | 86.00 |
| 04/21/25 | TNF | Analysis of S. Ravin correspondence re: lease issues | 0.10 | 48.50 |
| 04/21/25 | MH | Analyze lease provisions | 0.50 | 162.50 |
| 04/21/25 | MH | Communicate to S. Ravin re analysis of lease | 0.10 | 32.50 |
| 04/21/25 | MH | Correspondence to S. Ravin re lease analysis | 0.10 | 32.50 |
| 04/21/25 | MH | Correspondence to client re next lease analysis | 0.20 | 65.00 |
| 04/22/25 | TNF | Meeting with M. Hanamirian re: lease treatment issues | 0.20 | 97.00 |
| 04/22/25 | MH | Confer with client re lease | 0.20 | 65.00 |
| 04/22/25 | MH | Confer with T. Falk re lease analysis | 0.30 | 97.50 |
| 04/27/25 | MH | Draft motion to extend section 365(d) deadline | 1.50 | 487.50 |
| 05/01/25 | MH | Revise 365(d) motion | 1.00 | 325.00 |
| 05/03/25 | MH | Revise 365(d)(4) motion | 0.40 | 130.00 |
| 05/06/25 | MH | Correspondence to client re 365(d)(4) motion | 0.10 | 32.50 |
| 05/07/25 | MH | Correspondence to client discussing leases | 0.10 | 32.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703          New Jersey Orthopedic Institute, LLC                              Invoice          4442471
00010           Executory Contracts & Unexpired Leases                                             Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/25 | TNF | Call with M. Hanamirian re: debtor leases | 0.10 | 48.50 |
| 05/08/25 | MH | Prepare for call with client re leases | 0.10 | 32.50 |
| 05/08/25 | MH | Correspondence to client re leases | 0.10 | 32.50 |
| 05/08/25 | MH | Confer with client re leases | 0.20 | 65.00 |
| 05/08/25 | MH | Correspondence to S. Ravin and T. Falk re leases | 0.10 | 32.50 |
| 05/08/25 | MH | Confer with T. Falk re leases | 0.10 | 32.50 |
| 05/08/25 | MH | Communicate to client re leases | 0.10 | 32.50 |
| 05/12/25 | SBR | Email with MH re status of lease motion | 0.10 | 86.00 |
| 05/12/25 | MH | Correspondence to client re lease information | 0.10 | 32.50 |
| 05/13/25 | MH | Correspondence to client re executory contracts and leases | 0.10 | 32.50 |
| 05/14/25 | MH | Correspondence to S. Ravin and T. Falk re 365(d) motion | 0.10 | 32.50 |
| 05/15/25 | SBR | Review pleadings re extension of time to assume leases and email with counsel | 0.30 | 258.00 |
| 05/15/25 | TNF | Prepare lease extension motion | 0.10 | 48.50 |
| 05/15/25 | MH | Revise 365(d) motion | 0.30 | 97.50 |
| 05/15/25 | MH | Correspondence to S. Ravin and T. Falk re 365(d) extension motion | 0.10 | 32.50 |
| 05/15/25 | MH | Correspondence to J. Gillman re certification of service list for 365(d) motion | 0.20 | 65.00 |
| 05/15/25 | MH | Confer with T. Falk re motion to extend leases | 0.10 | 32.50 |
| 05/15/25 | MH | Revise 365(d) motion | 0.30 | 97.50 |
| 05/15/25 | MH | Correspondence to client re 365(d) motion | 0.10 | 32.50 |
| 05/15/25 | MH | Conduct case law research re 365(d) motion | 0.30 | 97.50 |
| 05/15/25 | MH | Correspondence to S. Ravin re 365(d) motion | 0.20 | 65.00 |
| 05/15/25 | MH | Correspondence to client re leases | 0.10 | 32.50 |
| 05/15/25 | MH | Revise section 365(d) motion | 0.70 | 227.50 |
| 05/15/25 | MH | Correspondence to T. Falk and S. Ravin re 365(d) motion | 0.10 | 32.50 |
| 05/15/25 | MH | Revise 365(d) motion | 0.20 | 65.00 |
| 05/15/25 | MH | Correspondence to T. Falk re 365(d) motion | 0.10 | 32.50 |

390703      New Jersey Orthopedic Institute, LLC                              Invoice      4442471
00010       Executory Contracts & Unexpired Leases                                        Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/25 | MH | Correspondence to client re leases | 0.10 | 32.50 |
| 05/15/25 | MH | Review lease from client | 0.10 | 32.50 |
| | | | TOTAL HOURS | 10.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.60 | at | 485.00 | = | 291.00 |
| Maxwell Hanamirian | 8.50 | at | 325.00 | = | 2,762.50 |
| Stephen B. Ravin | 1.00 | at | 860.00 | = | 860.00 |
| | | | | CURRENT FEES | 3,913.50 |

TOTAL AMOUNT OF THIS INVOICE        3,913.50



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442472 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/25 | TNF | Correspondence with M. Hanamirian and billing re: fee sorting for fee applications | 0.20 | 97.00 |
| 02/13/25 | TNF | Correspondence with B. Kubach re: billing categorization for fee apps | 0.10 | 48.50 |
| 02/13/25 | TNF | Correspondence with B. Kuback re: fee and task categorization | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of P. Topper correspondence re UST deadline extension re application | 0.10 | 48.50 |
| 02/21/25 | MH | Analyze New Jersey Local forms for retention applications | 0.10 | 32.50 |
| 02/24/25 | MH | Draft Saul Ewing retention application | 0.80 | 260.00 |
| 02/24/25 | MH | Prepare retention applications | 0.10 | 32.50 |
| 02/28/25 | TNF | Analysis of draft retention application | 0.20 | 97.00 |
| 02/28/25 | MH | Revise Saul Ewing retention application | 0.20 | 65.00 |
| 02/28/25 | MH | Update team re Saul Ewing retention application | 0.10 | 32.50 |
| 02/28/25 | MH | Modify retention application | 0.10 | 32.50 |
| 03/03/25 | SBR | Review Revise SE retention pleadings | 0.10 | 86.00 |
| 03/03/25 | TNF | Correspondence with M. Hanamirian re Saul retention | 0.10 | 48.50 |
| 03/03/25 | TNF | Analysis of revised Saul Ewing application | 0.10 | 48.50 |
| 03/03/25 | MH | Revise Saul Ewing fee application | 0.20 | 65.00 |
| 03/03/25 | MH | Circulate to team retention application with update | 0.10 | 32.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703        New Jersey Orthopedic Institute, LLC                                    Invoice                4442472

00011        Fee/Employment Applications (Saul Ewing)                                                    Page: 2

07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/25 | MH | Incorporate team feedback on retention application | 0.20 | 65.00 |
| 03/10/25 | SBR | Review and revise retention pleadings | 0.30 | 258.00 |
| 03/10/25 | TNF | Correspondence with S. Ravin re: pre-bankruptcy fees | 0.10 | 48.50 |
| 03/10/25 | MH | Correspondence to team re retention application | 0.20 | 65.00 |
| 03/10/25 | MH | Correspondence to client re Saul Ewing retention application update | 0.10 | 32.50 |
| 03/11/25 | TNF | Analysis of M. Hanamirian correspondence re: Saul Ewing retention | 0.10 | 48.50 |
| 03/11/25 | MH | Revise Saul Ewing retention application | 0.30 | 97.50 |
| 03/11/25 | MH | Correspondence to S. Ravin re Saul Ewing retention application | 0.10 | 32.50 |
| 03/11/25 | MH | Revise retention application | 0.30 | 97.50 |
| 03/11/25 | MH | Correspondence to team re retention application update | 0.10 | 32.50 |
| 03/18/25 | TNF | Analysis of professional compensation rules and forms | 0.20 | 97.00 |
| 04/01/25 | TNF | Meeting with M. Hanamirian re: fee application | 0.20 | 97.00 |
| 04/15/25 | TNF | Analysis of billing records re: fee application | 0.20 | 97.00 |
| 07/08/25 | TNF | Call with M. Hanamirian re: fee application | 0.10 | 48.50 |
| 07/08/25 | MH | Confer with T. Falk re fee application | 0.20 | 65.00 |
| 07/08/25 | MH | Draft first and final monthly fee application | 3.60 | 1,170.00 |
| 07/08/25 | MH | Correspondence to T. Falk re monthly fee application | 0.10 | 32.50 |
| 07/09/25 | TNF | Meeting with M. Hanamirian re: professional fee amount | 0.10 | 48.50 |
| 07/09/25 | MH | Analyze invoices re fee application preparation | 0.30 | 97.50 |
| 07/11/25 | TNF | Prepare final fee application for Saul Ewing | 0.20 | 97.00 |
| 07/11/25 | MH | Correspondence to S. Ravin and T. Falk re fee application | 0.50 | 162.50 |
| 07/12/25 | MH | Analyze revisions to fee application | 0.10 | 32.50 |
| 07/13/25 | MH | Correspondence to A. Collopy re proof of claim | 0.10 | 32.50 |
| 07/15/25 | SBR | Telephone call to UST re application for compensation | 0.20 | 172.00 |
| 07/16/25 | SBR | Telephone call with UST re Application for Compensation | 0.10 | 86.00 |

TOTAL HOURS        10.70

390703      New Jersey Orthopedic Institute, LLC                                    Invoice         4442472
00011       Fee/Employment Applications (Saul Ewing)                                                Page: 3
07/23/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.10 | at | 485.00 | = | 1,018.50 |
| Maxwell Hanamirian | 7.90 | at | 325.00 | = | 2,567.50 |
| Stephen B. Ravin | 0.70 | at | 860.00 | = | 602.00 |
| | | | | CURRENT FEES | 4,188.00 |

TOTAL AMOUNT OF THIS INVOICE       4,188.00



New Jersey Orthopedic Institute, LLC            Invoice Number        4442473
Kinga Skalska-Dybas                             Invoice Date          07/23/25
504 Valley Road, Suite 200                      Client Number          390703
Wayne, NJ 07470                                 Matter Number          00012

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/24/25 | TNF | Call with D. Nappi re accountant retention | 0.30 | 145.50 |
| 02/24/25 | TNF | Correspondence with D. Nappi re accountant retention | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with K. Skalska re accountant retention | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with S. Ravin re: accountant retention | 0.10 | 48.50 |
| 02/28/25 | MH | Revise Frier Levitt retention application | 0.20 | 65.00 |
| 02/28/25 | MH | Draft Elementary Business retention application | 0.40 | 130.00 |
| 02/28/25 | MH | Correspondence with Elementary Business re retention application | 0.10 | 32.50 |
| 03/01/25 | MH | Revise Business Elementary retention application | 0.40 | 130.00 |
| 03/02/25 | TNF | Correspondence with M. Hanamirian re: Friar Levitt retention | 0.20 | 97.00 |
| 03/02/25 | MH | Draft Frier Levitt retention application | 0.20 | 65.00 |
| 03/02/25 | MH | Revise Frier Levitt retention application | 0.30 | 97.50 |
| 03/03/25 | SBR | Review revise Elementary retention | 0.20 | 172.00 |
| 03/03/25 | TNF | Correspondence with S. Ravin re: accountant retention | 0.10 | 48.50 |
| 03/03/25 | MH | Confer with Frier Levitt re retention application | 0.20 | 65.00 |
| 03/03/25 | MH | Revise Frier Levitt retention application | 0.70 | 227.50 |
| 03/03/25 | MH | Revise Elementary Business retention application | 0.20 | 65.00 |
| 03/03/25 | MH | Communicate to S. Ravin and T. Falk update re retention | 0.10 | 32.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442473
00012    Fee/Employment Applications (Other Professionals)    Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | application for Business Elementary | | |
| 03/03/25 | MH | Revise Elementary Business retention application | 0.10 | 32.50 |
| 03/07/25 | MH | Correspondence to team re retention application | 0.20 | 65.00 |
| 03/10/25 | SBR | Telephone call with N. Goldstein re retention matters | 0.20 | 172.00 |
| 03/10/25 | TNF | Analysis of S. Ravin and M. Hanamirian correspondence re retentions | 0.10 | 48.50 |
| 03/10/25 | MH | Correspondence to T. Falk re retention applications | 0.10 | 32.50 |
| 03/10/25 | MH | Correspondence to client re Elementary Business retention application documents | 0.10 | 32.50 |
| 03/10/25 | MH | Correspondence to Frier Levitt re retention application | 0.20 | 65.00 |
| 03/10/25 | MH | Correspondence to team re Frier Levitt retention application | 0.10 | 32.50 |
| 03/10/25 | MH | Revise Frier Levitt retention application | 0.10 | 32.50 |
| 03/11/25 | TNF | Analysis of C. Newman correspondence re: Friar Levitt retention | 0.10 | 48.50 |
| 03/12/25 | MH | Revise Frier Levitt retention application | 0.40 | 130.00 |
| 03/12/25 | MH | Correspondence to team re update on Frier Levitt retention application | 0.10 | 32.50 |
| 03/12/25 | MH | Correspondence to client and Elementary Business for approval on Elementary Business retention application | 0.10 | 32.50 |
| 03/13/25 | TNF | Analysis of special counsel retention application | 0.20 | 97.00 |
| 03/13/25 | MH | Correspondence to client regarding retention application for Frier Levitt | 0.20 | 65.00 |
| 03/17/25 | MH | Correspondence to client re Frier Levitt retention application | 0.10 | 32.50 |
| 03/17/25 | MH | Correspondence to Elementary Business re retention application | 0.10 | 32.50 |
| 03/17/25 | MH | Correspondence to client re Frier Levitt retention application | 0.10 | 32.50 |
| 03/17/25 | MH | Correspondence to Elementary Business re retention application | 0.20 | 65.00 |
| 03/17/25 | MH | Proofread Elementary Business retention application | 0.30 | 97.50 |
| 03/17/25 | MH | Correspondence to team re finalizing Elementary Business retention application | 0.10 | 32.50 |
| 03/17/25 | MH | Revise Elementary Business retention application | 0.10 | 32.50 |
| 03/18/25 | SBR | Review Frier Levit retention docs | 0.10 | 86.00 |
| 03/18/25 | TNF | Analysis of Friar Levitt retention application | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice        4442473
00012       Fee/Employment Applications (Other Professionals)                                      Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/25 | MH | Correspondence to client re Frier Levitt retention application | 0.10 | 32.50 |
| 03/18/25 | MH | Revise Frier Levitt retention documents | 0.30 | 97.50 |
| 03/18/25 | MH | Correspondence to S. Ravin and T. Falk re finalizing Frier Levitt retention application | 0.10 | 32.50 |
| 03/20/25 | TNF | Analysis of objection to accountant and special counsel retention | 0.20 | 97.00 |
| 03/21/25 | TNF | Call with M. Hanamirian re: retentions | 0.20 | 97.00 |
| 03/24/25 | TNF | Correspondence with UST re: retentions | 0.10 | 48.50 |
| 03/24/25 | TNF | Correspondence with UST re retentions | 0.10 | 48.50 |
| 03/31/25 | TNF | Correspondence with N. Goldstein re: retention objection | 0.10 | 48.50 |
| 04/02/25 | TNF | Correspondence with C. Soranno re: retention applications | 0.10 | 48.50 |
| 04/04/25 | TNF | Analysis of J. Martin correspondence re: retention applications and correspondence with retained professionals re: same | 0.20 | 97.00 |
| 04/04/25 | TNF | Analysis of C. Newman correspondence re fee application | 0.10 | 48.50 |
| 04/04/25 | TNF | Correspondence with J. Martin re: retention objections | 0.20 | 97.00 |
| 04/07/25 | SBR | Telephone call with N. Goldstein re accounting matters | 0.20 | 172.00 |
| 04/07/25 | TNF | Correspondence with C. Soranno re: retention application resolution | 0.10 | 48.50 |
| 04/07/25 | TNF | Correspondence with C. Newman re: Frier Levitt retention | 0.20 | 97.00 |
| 04/08/25 | TNF | Correspondence with C. Newman re: retention application | 0.10 | 48.50 |
| 04/09/25 | SBR | Email with N. Goldstein re retention of independent contractor | 0.20 | 172.00 |
| 04/10/25 | TNF | Correspondence with N. Goldstein re: retention | 0.10 | 48.50 |
| 04/16/25 | TNF | Call with M. Hanamirian re: Frier Levitt retention | 0.10 | 48.50 |
| 04/16/25 | TNF | Prepare revised declaration and correspondence with C. Newman re: Frier Levitt retention | 0.10 | 48.50 |
| 04/16/25 | TNF | Correspondence with M. Hanamirian, C. Newman re: declaration for retention application | 0.10 | 48.50 |
| 04/16/25 | TNF | Call with M. Hanamirian re: retention application | 0.10 | 48.50 |
| 04/16/25 | MH | Confer with T. Falk re Levitt declaration | 0.10 | 32.50 |
| 04/16/25 | MH | Draft declaration of C. Newman re Frier Levitt retention application | 0.40 | 130.00 |
| 04/16/25 | MH | Correspondence to C. Newman re declaration | 0.10 | 32.50 |

390703   New Jersey Orthopedic Institute, LLC                                Invoice        4442473
00012    Fee/Employment Applications (Other Professionals)                              Page: 4
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | MH | Update C. Newman declaration | 0.10 | 32.50 |
| 04/16/25 | MH | Confer with T. Falk re C. Newman declaration | 0.10 | 32.50 |
| 04/16/25 | MH | Finalize C. Newman declaration | 0.10 | 32.50 |
| 04/16/25 | MH | Correspondence to counsel re declaration of C. Newman | 0.10 | 32.50 |
| 04/19/25 | MH | Correspondence to S. Ravin re Frier Levitt retention application | 0.40 | 130.00 |
| 04/19/25 | MH | Correspondence to counsel re Frier Levitt retention application | 0.10 | 32.50 |
| 04/21/25 | TNF | Call with M. Hanamirian re: Frier Levitt retention | 0.20 | 97.00 |
| 04/28/25 | TNF | Analysis of N. Smargiassi correspondence re: professionals staffing report | 0.10 | 48.50 |
| 05/07/25 | SBR | Email with N. Goldstein re compensation | 0.10 | 86.00 |
| 05/28/25 | SBR | Email with counsel re Frier Levitt retention | 0.10 | 86.00 |
| 05/28/25 | TNF | Analysis of M. Hanamirian, S. Ravin correspondence re: Frier Levitt retention | 0.10 | 48.50 |
| 05/28/25 | MH | Correspondence to S. Ravin re Frier Levitt retention application | 0.20 | 65.00 |
| 05/28/25 | MH | Contact C. Soranno re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to C. Soranno re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Confer with J. Martin re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to S. Ravin and T. Falk re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to S. Ravin re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Contact C. Newman re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Confer with C. Newman re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to C. Newman re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to J. Martin re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to S. Ravin re Frier Levitt retention application | 0.10 | 32.50 |
| 05/28/25 | MH | Correspondence to J. Martin re Frier Levitt retention application | 0.10 | 32.50 |
| 06/02/25 | SBR | Email with counsel re Frier Levitt Order | 0.20 | 172.00 |
| 06/02/25 | TNF | Analysis of withdrawal of objection and court response re: Frier Levitt retention | 0.10 | 48.50 |

390703     New Jersey Orthopedic Institute, LLC                                              Invoice           4442473
00012      Fee/Employment Applications (Other Professionals)                                                   Page: 5
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/25 | SBR | Email with counsel re FL fee app | 0.20 | 172.00 |
| 06/03/25 | TNF | Correspondence with C. Newman re: fee application categorization | 0.10 | 48.50 |
| 07/01/25 | SBR | Email with counsel re Elem app for compensation and review invoices | 0.20 | 172.00 |
| 07/09/25 | MH | Correspondence to C. Newman re fee application | 0.10 | 32.50 |
| 07/09/25 | MH | Analyze invoices re final fee application for Business Elementary | 0.10 | 32.50 |
| 07/09/25 | MH | Confer with C. Newman re Frier Levitt fee application | 0.10 | 32.50 |
| 07/11/25 | MH | Correspondence to N. Goldstein re fee application | 0.10 | 32.50 |
| 07/11/25 | MH | Analyze invoice from Elementary Business re fee application | 0.10 | 32.50 |

TOTAL HOURS     15.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 4.20 | at | 485.00 | = | 2,037.00 |
| Maxwell Hanamirian | 9.30 | at | 325.00 | = | 3,022.50 |
| Stephen B. Ravin | 1.70 | at | 860.00 | = | 1,462.00 |

CURRENT FEES     6,521.50

TOTAL AMOUNT OF THIS INVOICE     6,521.50



SAUL EWING
LLP

| | |
|---|---|
| New Jersey Orthopedic Institute, LLC | Invoice Number 4442474 |
| Kinga Skalska-Dybas | Invoice Date 07/23/25 |
| 504 Valley Road, Suite 200 | Client Number 390703 |
| Wayne, NJ 07470 | Matter Number 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/25 | TNF | Analysis of N. Goldstein correspondence re: financial projections | 0.20 | 97.00 |
| 03/01/25 | TNF | Analysis of budgeting issues and correspondence with N. Goldsmith re: same | 0.30 | 145.50 |
| 03/02/25 | TNF | Analysis of N. Goldsmith correspondence re budgeting | 0.20 | 97.00 |
| 03/02/25 | TNF | Analysis of provisional budget | 0.10 | 48.50 |
| 03/02/25 | TNF | Correspondence with N. Goldsmith re: budgeting issues | 0.30 | 145.50 |
| 03/02/25 | TNF | Analysis of S. Ravin correspondence re: budgeting | 0.10 | 48.50 |
| 03/02/25 | TNF | Call with K. Skalska, S. Ravin, N. Goldstein re: budgeting and projections | 0.90 | 436.50 |
| | | TOTAL HOURS | 2.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.10 | at | 485.00 | = | 1,018.50 |
| | | | | CURRENT FEES | 1,018.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,018.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442475 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00014 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/25 | TNF | Analysis of M. Hanamirian correspondence re adversary filing | 0.10 | 48.50 |
| 02/10/25 | TNF | Call with M. Hanamirian re: adversary complaint | 0.40 | 194.00 |
| 02/11/25 | TNF | Analysis of J. Gillman and S. Ravin correspondence re service parties | 0.10 | 48.50 |
| 02/11/25 | TNF | Correspondence with S. Ravin, M. Hanamirian, J. Gillman re service of first days and OTSC | 0.20 | 97.00 |
| 02/11/25 | TNF | Analysis of chambers and opposing counsel correspondence re: order to show cause hearing date | 0.20 | 97.00 |
| 02/11/25 | TNF | Analysis of court correspondence re: hearing on OTSC | 0.10 | 48.50 |
| 02/12/25 | SBR | Telephone call with counsel re planning for hearings | 0.40 | 344.00 |
| 02/12/25 | SBR | Tend to court re hearings | 0.10 | 86.00 |
| 02/12/25 | TNF | Analysis of opposition to wages and OTSC | 0.60 | 291.00 |
| 02/12/25 | TNF | Meeting with S. Ravin, M. Hanamirian re: first day hearing preparation | 0.50 | 242.50 |
| 02/12/25 | TNF | Prepare for OTSC hearing | 0.70 | 339.50 |
| 02/12/25 | TNF | Prepare for OSTC hearing | 0.60 | 291.00 |
| 02/12/25 | TNF | Correspondence with S. Ravin re: hearing procedures | 0.10 | 48.50 |
| 02/12/25 | TNF | Call with S. Ravin, M. Hanamirian re: order to show cause hearing | 0.60 | 291.00 |
| 02/12/25 | MH | Confer with S. Ravin and T. Falk re February 13 hearing strategy | 0.50 | 162.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/13/25 | SBR | Review objections filed by defendant | 0.70 | 602.00 |
| 02/13/25 | SBR | Email with counsel re ombudsman | 0.10 | 86.00 |
| 02/13/25 | SBR | Telephone call with client re objection and first day motions | 0.10 | 86.00 |
| 02/13/25 | SBR | Telephone call with counsel re preparation for OSC and 1st Day motions | 0.60 | 516.00 |
| 02/13/25 | SBR | Attend Court hearings (OSC and First day) | 1.70 | 1,462.00 |
| 02/13/25 | TNF | Prepare argument re: first days and order to show cause | 1.30 | 630.50 |
| 02/13/25 | TNF | Call with K. Skalska re: wages motion and other issues | 0.30 | 145.50 |
| 02/13/25 | TNF | Call with S. Ravin, M. Hanamirian re: hearing strategy | 0.60 | 291.00 |
| 02/13/25 | TNF | Correspondence with S. Ravin, J. Gillman re: exhibits for hearing | 0.20 | 97.00 |
| 02/13/25 | TNF | Call with K. Skalska re: hearing preparation | 0.50 | 242.50 |
| 02/13/25 | TNF | Call with S. Ravin re: hearing strategy | 0.10 | 48.50 |
| 02/13/25 | TNF | Attend first day hearing | 1.30 | 630.50 |
| 02/13/25 | TNF | Call with S. Ravin re hearing outcome | 0.20 | 97.00 |
| 02/13/25 | TNF | Call with M. Hanamirian re hearing orders | 0.20 | 97.00 |
| 02/13/25 | TNF | Prepare proposed orders re: first day hearing outcomes | 0.80 | 388.00 |
| 02/13/25 | TNF | Call with K. Skalska re: bank account issues and levy administration | 0.20 | 97.00 |
| 02/13/25 | TNF | Correspondence with C. Sorranono re interim order | 0.20 | 97.00 |
| 02/13/25 | MH | Confer with S. Ravin, T. Falk, and C. Newman re next strategy for February 13 hearing | 0.60 | 195.00 |
| 02/13/25 | MH | Analyze February 13 hearing | 1.00 | 325.00 |
| 02/13/25 | MH | Confer with T. Falk re next steps post February 13 hearing | 0.20 | 65.00 |
| 02/14/25 | SBR | Multiple emails and telephone call to Debtor, counsel and internal re Order re levies, escrow accounts | 0.90 | 774.00 |
| 02/14/25 | TNF | Correspondence with S. Ravin re: revised unfreezing order | 0.10 | 48.50 |
| 02/14/25 | TNF | Prepare revised levy release order | 0.30 | 145.50 |
| 02/14/25 | TNF | Correspondence with S. Ravin re: levy release issues | 0.10 | 48.50 |
| 02/14/25 | TNF | Calls with C. Sorrano re: levy issues | 0.30 | 145.50 |
| 02/14/25 | TNF | Call with S. Ravin re: levy issues | 0.10 | 48.50 |

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442475
00014    Litigation: Contested Matters and Adversary Proceedings    Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/25 | TNF | Prepare revised levy release order | 0.20 | 97.00 |
| 02/14/25 | TNF | Correspondence with J. Peterson re: escrowing | 0.10 | 48.50 |
| 02/14/25 | TNF | Prepare revised levy order and correspondence with C. Sorrano re: same | 0.20 | 97.00 |
| 02/14/25 | TNF | Call with S. Ravin re: escrowing | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with J. Petersen re: escrowing issues | 0.20 | 97.00 |
| 02/14/25 | TNF | Prepare escrow agreement document | 0.40 | 194.00 |
| 02/14/25 | TNF | Call to Morris Sheriff re: release of levy | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with C. Sorranno re: levy release | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with S. Ravin re: levy release | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with Chambers re: proposed order | 0.10 | 48.50 |
| 02/14/25 | TNF | Call with M. Hanamirian re: levy release process | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of S. Ravin, J. Martin correspondence re: levy order | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with client, defendants re: levy release order | 0.20 | 97.00 |
| 02/14/25 | TNF | Correspondence with client and defendants re: escrowing agreement | 0.20 | 97.00 |
| 02/14/25 | TNF | Analysis of K. Skalska correspondence re escrowing | 0.10 | 48.50 |
| 02/14/25 | TNF | Correspondence with C. Sorranno re escrowing | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of sheriff's correspondence re levy release | 0.10 | 48.50 |
| 02/14/25 | TNF | Analysis of P. DiMartino correspondece re: escrowing | 0.10 | 48.50 |
| 02/15/25 | TNF | Analysis of K. Skalska correspondence re wages payment and unfrozen accounts | 0.10 | 48.50 |
| 02/16/25 | TNF | Call with client, S. Ravin, M. Hanamirian re: case strategy | 0.80 | 388.00 |
| 02/17/25 | SBR | Telephone call with counsel and client re "second day" pleadings and litigation | 0.80 | 688.00 |
| 02/17/25 | TNF | Analysis of S. Ravin, K. Skalska correspondence re: bank account unfreezing | 0.20 | 97.00 |
| 02/17/25 | TNF | Correspondence with J. Petersen re: disbursement of escrowed funds | 0.10 | 48.50 |
| 02/18/25 | TNF | Correspondence with M. Hanamirian re bank account freezing | 0.10 | 48.50 |
| 02/18/25 | TNF | Correspondence with J. Petersen re: funds disbursement | 0.10 | 48.50 |

| 390703 | New Jersey Orthopedic Institute, LLC | | | Invoice | 4442475 |
|---|---|---|---|---|---|
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 4 |
| 07/23/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/25 | TNF | Correspondence with J. Petersen re: escrow release | 0.10 | 48.50 |
| 02/18/25 | TNF | Analysis of K. Skalska correspondence re: bank account unfreezing | 0.10 | 48.50 |
| 02/18/25 | TNF | Call with J. Petersen re escrow | 0.10 | 48.50 |
| 02/18/25 | TNF | Prepare escrow agreement | 0.10 | 48.50 |
| 02/18/25 | TNF | Email to P. DiMartino re escrow agreement | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of S. Ravin correspondence re unfrozen funds | 0.10 | 48.50 |
| 02/19/25 | TNF | Call with K. Skalska re: unfreezing of accounts | 0.20 | 97.00 |
| 02/19/25 | TNF | Call with S. Ravin, M. Hanamirian re: forthcoming injunctive relief hearing | 0.30 | 145.50 |
| 02/20/25 | TNF | Analysis of subpoena and local rules | 0.20 | 97.00 |
| 02/20/25 | TNF | Correspondence with S. Ravin and M. Hanamirian re: subpoena request | 0.20 | 97.00 |
| 02/21/25 | TNF | Analysis of K. Skalska and S. Ravin correspondence re: subpoena response | 0.20 | 97.00 |
| 02/21/25 | TNF | Call with S. Ravin re litigation strategy | 0.30 | 145.50 |
| 02/24/25 | TNF | Prepare adversary proceeding letter | 1.00 | 485.00 |
| 02/24/25 | TNF | Call with S. Ravin, M. Hanamirian re: litigation strategy | 0.60 | 291.00 |
| 02/24/25 | TNF | Analysis of S. Ravin correspondence re: subpoena | 0.10 | 48.50 |
| 02/25/25 | SBR | Email with all parties re letter re expenses | 0.10 | 86.00 |
| 02/25/25 | TNF | Call with S. Ravin re: hearing preparation | 0.30 | 145.50 |
| 02/25/25 | TNF | Meeting with E. Miller, M. Novick, S. Reingold re: litigation claims and processes | 0.40 | 194.00 |
| 02/25/25 | TNF | Call with S. Ravin re: letter to the court | 0.10 | 48.50 |
| 02/26/25 | SBR | Telephone call with T. Falk re availability of funds | 0.20 | 172.00 |
| 02/26/25 | SBR | Review consent order | 0.10 | 86.00 |
| 02/26/25 | TNF | Call with S. Ravin re: hearing strategy | 0.30 | 145.50 |
| 02/26/25 | TNF | Correspondence with M. Hanamirian re: hearing attendance | 0.10 | 48.50 |
| 02/26/25 | TNF | Call with S. Ravin re: settlement negotiations | 0.30 | 145.50 |
| 02/26/25 | TNF | Prepare interim order re: release of funds | 0.30 | 145.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/25 | TNF | Correspondence with S. Ravin re: unfreezing order issues | 0.10 | 48.50 |
| 02/26/25 | TNF | Analysis of revised escrow release order | 0.20 | 97.00 |
| 02/26/25 | TNF | Correspondence with chambers re: entry of interim order | 0.10 | 48.50 |
| 02/26/25 | MH | Attend February 26 hearing | 1.30 | 422.50 |
| 02/27/25 | TNF | Call with K. Skalska re: negotiations, potential other litigation | 0.80 | 388.00 |
| 02/27/25 | TNF | Analysis of subpoena letter | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with S. Ravin re subpoena response | 0.10 | 48.50 |
| 02/27/25 | TNF | Call with S. Ravin re discovery demands and case strategy | 0.30 | 145.50 |
| 02/27/25 | TNF | Correspondence with C. Sorranno re discovery | 0.10 | 48.50 |
| 02/28/25 | TNF | Analysis of entered order and correspondence with K. Jablonski re: release of funds | 0.20 | 97.00 |
| 02/28/25 | TNF | Analysis of K. Skalska correspondence re: documents for subpoena | 0.10 | 48.50 |
| 02/28/25 | TNF | Correspondence with K. Jablonski re: escrow release | 0.10 | 48.50 |
| 03/04/25 | SBR | Review subpoenas by Academy | 0.10 | 86.00 |
| 03/04/25 | TNF | Call with S. Ravin re: settlement potential and budgeting issues | 0.40 | 194.00 |
| 03/04/25 | TNF | Correspondence with C. Sorrano re: budgeting | 0.30 | 145.50 |
| 03/04/25 | TNF | Analysis of C. Soranno correspondence re: subpoena | 0.10 | 48.50 |
| 03/05/25 | SBR | Email with T. Falk re bank subpoenas | 0.10 | 86.00 |
| 03/05/25 | TNF | Analysis of bank subpoenas and correspondence with S. Ravin re: same | 0.20 | 97.00 |
| 03/05/25 | TNF | Analysis of C. Sorranno correspondence re negotiations | 0.10 | 48.50 |
| 03/05/25 | TNF | Correspondence with S. Ravin re settlement meeting | 0.10 | 48.50 |
| 03/05/25 | TNF | Correspondence with S. Ravin re settlement meeting | 0.10 | 48.50 |
| 03/05/25 | TNF | Correspondence with K. Skalska re: productivity report | 0.10 | 48.50 |
| 03/05/25 | TNF | Analysis of principal's productivity report | 0.10 | 48.50 |
| 03/08/25 | TNF | Prepare letter brief re: escrowed funds and correspondence with K. Skalska re: same | 0.70 | 339.50 |
| 03/09/25 | TNF | Prepare position letter re: hearing | 0.40 | 194.00 |
| 03/09/25 | TNF | Meeting with K. Skalska, V. McInerney, S. Ravin, M. | 1.20 | 582.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Hanamirian re: settlement structure | | |
| 03/09/25 | TNF | Correspondence with C. Soranno re: settlement | 0.20 | 97.00 |
| 03/09/25 | TNF | Correspondence with N. Goldstein re: budget projections | 0.20 | 97.00 |
| 03/10/25 | TNF | Prepare letter and exhibit re: budgeting | 0.30 | 145.50 |
| 03/10/25 | TNF | Correspondence with J. Gillman re: letter brief | 0.10 | 48.50 |
| 03/10/25 | TNF | Correspondence with C. Soranno re: motion and OTSC hearings | 0.10 | 48.50 |
| 03/10/25 | TNF | Call with S. Ravin re: settlement | 0.30 | 145.50 |
| 03/10/25 | TNF | Call with J. Gillman re: letter brief | 0.10 | 48.50 |
| 03/10/25 | TNF | Prepare hearing agenda | 0.80 | 388.00 |
| 03/10/25 | TNF | Call with C. Soranno re: litigation and hearing issues | 0.20 | 97.00 |
| 03/10/25 | TNF | Call with P. DiMartino re: hearing resolution | 0.10 | 48.50 |
| 03/10/25 | TNF | Call with P. DiMartino re: hearing and settlement structure | 0.30 | 145.50 |
| 03/10/25 | TNF | Prepare revised orders for submission | 0.30 | 145.50 |
| 03/10/25 | TNF | Correspondence with K. Skalska re: motion resolutions | 0.10 | 48.50 |
| 03/10/25 | TNF | Submit revised orders to chambers | 0.20 | 97.00 |
| 03/11/25 | TNF | Analysis of Chambers email re: order entry | 0.10 | 48.50 |
| 03/12/25 | SBR | Email with T. Falk re settlement | 0.10 | 86.00 |
| 03/12/25 | TNF | Correspondence with S. Ravin re: settlement offer | 0.10 | 48.50 |
| 03/13/25 | TNF | Analysis of answer and counterclaims | 0.30 | 145.50 |
| 03/14/25 | SBR | Telephone call with client re counterclaim | 0.10 | 86.00 |
| 03/14/25 | SBR | Telephone call with client re counterclaim | 0.10 | 86.00 |
| 03/14/25 | TNF | Correspondence with K. Skalska re answer to complaint | 0.10 | 48.50 |
| 03/14/25 | TNF | Meeting with S. Ravin re: answer and counterclaims | 0.20 | 97.00 |
| 03/15/25 | TNF | Analysis of key dates re: counterclaims | 0.10 | 48.50 |
| 03/17/25 | SBR | Review answer and counterclaim | 0.30 | 258.00 |
| 03/17/25 | SBR | Review pleadings re Elementary Business retention | 0.20 | 172.00 |
| 03/17/25 | SBR | Review answer and counter-claim | 0.30 | 258.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | SBR | Reviewed pleadings re Elementary Business retention | 0.20 | 172.00 |
| 03/17/25 | TNF | Call to C. Soranno re: negotiations | 0.10 | 48.50 |
| 03/18/25 | SBR | Telephone call from client re status of settlement | 0.10 | 86.00 |
| 03/18/25 | TNF | Call with C. Soranno re: settlement | 0.70 | 339.50 |
| 03/18/25 | TNF | Correspondence with M. Hanamirian, S. Ravin re: settlement negotiations | 0.10 | 48.50 |
| 03/18/25 | MH | Analyze counterclaims raised in adversary case | 0.30 | 97.50 |
| 03/19/25 | TNF | Call with S. Ravin re: settlement negotiations | 0.20 | 97.00 |
| 03/19/25 | TNF | Analysis of subpoena response issues and correspondence with K. Skalska re: same | 0.20 | 97.00 |
| 03/20/25 | TNF | Analysis of discovery documents | 0.40 | 194.00 |
| 03/20/25 | TNF | Call with N. Goldstein re: discovery reporting | 0.30 | 145.50 |
| 03/20/25 | TNF | Correspondence with N. Goldstein re: discovery documentation | 0.10 | 48.50 |
| 03/21/25 | SBR | Telephone call with client re status of litigation | 1.30 | 1,118.00 |
| 03/21/25 | TNF | Call with K. Skalska re: funding needs | 0.10 | 48.50 |
| 03/21/25 | TNF | Correspondence with UST re: hearing timing | 0.10 | 48.50 |
| 03/21/25 | TNF | Call with C. Soranno re: settlement | 0.30 | 145.50 |
| 03/21/25 | TNF | Call with M. Hanamirian re: litigation and settlement | 0.20 | 97.00 |
| 03/22/25 | SBR | Email with T. Falk re status of litigation | 0.20 | 172.00 |
| 03/23/25 | TNF | Correspondence with S. Ravin re case status | 0.20 | 97.00 |
| 03/24/25 | SBR | Review correspondence to be sent to Plaintiffs and email with T. Falk | 0.20 | 172.00 |
| 03/24/25 | TNF | Analysis of discovery documents | 0.20 | 97.00 |
| 03/24/25 | TNF | Call with K. Skalska re: discovery | 0.30 | 145.50 |
| 03/24/25 | TNF | Prepare interim order and correspondence with C. Soranno re: same | 0.30 | 145.50 |
| 03/24/25 | TNF | Correspondence with chambers re: case status | 0.10 | 48.50 |
| 03/24/25 | TNF | Call with C. Soranno re: case status and negotiations | 0.30 | 145.50 |
| 03/24/25 | TNF | Correspondence with K. Skalska, N. Goldstein re: documents for negotiations and reporting | 0.20 | 97.00 |

390703      New Jersey Orthopedic Institute, LLC                                                    Invoice          4442475
00014       Litigation: Contested Matters and Adversary Proceedings                                                   Page: 8
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/25 | TNF | Prepare discovery responses | 1.20 | 582.00 |
| 03/24/25 | TNF | Analysis of N. Goldstein correspondence re: document gathering | 0.10 | 48.50 |
| 03/25/25 | SBR | Reviewed letter from plaintiffs re 2004 | 0.10 | 86.00 |
| 03/25/25 | MH | Attend status conference hearing | 1.00 | 325.00 |
| 03/26/25 | SBR | Telephone call with N. Goldstein re various financial reporting | 0.20 | 172.00 |
| 03/26/25 | SBR | Review reports of distribution to McInerney family | 0.20 | 172.00 |
| 03/26/25 | SBR | Review productivity reports of V. McInerney | 0.20 | 172.00 |
| 03/27/25 | TNF | Analysis of productivity report and correspondence with C. Soranno re: same | 0.20 | 97.00 |
| 03/28/25 | SBR | Telephone call from client re resolution of issues | 0.20 | 172.00 |
| 03/30/25 | TNF | Call with C. Soranno re negotiations | 0.50 | 242.50 |
| 03/30/25 | TNF | Correspondence with S. Ravin re settlement | 0.30 | 145.50 |
| 03/31/25 | SBR | Telephone call with client re settlement proposal | 0.50 | 430.00 |
| 03/31/25 | TNF | Correspondence with M. Hanamirian and S. Ravin re: settlement | 0.10 | 48.50 |
| 03/31/25 | TNF | Call with S. Ravin, M. Hanamirian re: settlement potential | 0.30 | 145.50 |
| 03/31/25 | TNF | Call with K. Skalska re: settlement | 0.70 | 339.50 |
| 03/31/25 | TNF | Call with K. Skalska re settlement | 0.20 | 97.00 |
| 04/01/25 | SBR | Telephone call with client re options re settlement | 0.80 | 688.00 |
| 04/01/25 | TNF | Call with V. McInerney re settlement | 0.60 | 291.00 |
| 04/01/25 | TNF | Meeting with M. Hanamirian re: plan issues | 0.50 | 242.50 |
| 04/01/25 | TNF | Correspondence with M. Hanamirian re: plan issues | 0.10 | 48.50 |
| 04/01/25 | TNF | Prepare settlement analysis for client | 0.30 | 145.50 |
| 04/02/25 | SBR | Conference with client re resolution of litigation | 0.40 | 344.00 |
| 04/02/25 | SBR | Email with counsel re resolution of litigation | 0.10 | 86.00 |
| 04/02/25 | SBR | Conference with court re settlement | 0.10 | 86.00 |
| 04/02/25 | TNF | Correspondence with S. Ravin re settlement | 0.10 | 48.50 |
| 04/03/25 | TNF | Analysis of S. Ravin correspondence re status conference | 0.10 | 48.50 |
| 04/03/25 | TNF | Call with S. Ravin re: settlement strategy | 0.50 | 242.50 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/25 | TNF | Call with M. Hanamirian re: answer | 0.10 | 48.50 |
| 04/03/25 | TNF | Prepare answer and affirmative defenses | 0.50 | 242.50 |
| 04/03/25 | TNF | Analysis of S. Ravin correspondence with K. Skalska re: conference | 0.10 | 48.50 |
| 04/03/25 | TNF | Prepare answer for filing | 0.20 | 97.00 |
| 04/03/25 | MH | Revise answer to counterclaim | 1.40 | 455.00 |
| 04/03/25 | MH | Correspondence to T. Falk re revised answer | 0.20 | 65.00 |
| 04/04/25 | SBR | Email with client re settlement conference with court | 0.10 | 86.00 |
| 04/04/25 | SBR | Telephone call with T. Falk re settlement dicussions | 0.20 | 172.00 |
| 04/04/25 | TNF | Correspondence with J. Martin re: answer | 0.10 | 48.50 |
| 04/04/25 | TNF | Call to C. Sorrano re: status conference | 0.10 | 48.50 |
| 04/04/25 | TNF | Analysis of K. Skalska correspondence re: status conference | 0.10 | 48.50 |
| 04/04/25 | TNF | Correspondence with C. Soranno re: discovery | 0.10 | 48.50 |
| 04/04/25 | TNF | Call with N. Goldstein re: financial records | 0.40 | 194.00 |
| 04/04/25 | TNF | Call with C. Soranno re: settlement and negotiations | 0.40 | 194.00 |
| 04/04/25 | TNF | Call with S. Ravin re: settlement progress | 0.30 | 145.50 |
| 04/04/25 | TNF | Correspondence with W. Loeffler re: historical tax returns | 0.10 | 48.50 |
| 04/04/25 | TNF | Correspondence with C. Soranno re status conference | 0.10 | 48.50 |
| 04/05/25 | TNF | Analysis of historical tax returns re distribution | 0.20 | 97.00 |
| 04/07/25 | SBR | Telephone call with T. Falk re current litigation | 0.10 | 86.00 |
| 04/07/25 | SBR | Telephone call with accountant re personal financial statement | 0.10 | 86.00 |
| 04/07/25 | SBR | Email with parties re various court matters | 0.20 | 172.00 |
| 04/07/25 | SBR | Email with client re various asset issues | 0.10 | 86.00 |
| 04/07/25 | TNF | Correspondence with N. Goldstein re: equity distributions | 0.10 | 48.50 |
| 04/07/25 | TNF | Registration for hearings | 0.10 | 48.50 |
| 04/07/25 | TNF | Analysis of tax return documents re: distributions | 0.40 | 194.00 |
| 04/07/25 | TNF | Analysis of K-1s and correspondence with S. Ravin, N. Goldstein re same | 0.60 | 291.00 |
| 04/07/25 | TNF | Correspondence with N. Goldstein re: disbursement info | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                  Invoice        4442475
00014       Litigation: Contested Matters and Adversary Proceedings                             Page: 10
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/25 | TNF | Correspondence with C. Soranno re: order to show cause | 0.20 | 97.00 |
| 04/07/25 | TNF | Analysis of J. Martin correspondence re: hearing resolutions | 0.10 | 48.50 |
| 04/07/25 | TNF | Correspondence with chambers re: hearing agenda for tomorrow | 0.10 | 48.50 |
| 04/08/25 | SBR | Email with counsel re assets issues | 0.10 | 86.00 |
| 04/08/25 | SBR | Review of various documents re personal finances | 0.30 | 258.00 |
| 04/08/25 | TNF | Analysis of historical financials and correspondence with S. Ravin re: same | 0.20 | 97.00 |
| 04/08/25 | TNF | Analysis of salary and distribution historical documents | 0.20 | 97.00 |
| 04/09/25 | SBR | Telephone call with client and T. Falk re settlement proposal | 0.40 | 344.00 |
| 04/09/25 | TNF | Call to C. Soranno re: status conference | 0.10 | 48.50 |
| 04/09/25 | TNF | Correspondence with K. Skalska re: settlementv negotiations | 0.10 | 48.50 |
| 04/09/25 | TNF | Call with client and S. Ravin re: settlement structure | 0.40 | 194.00 |
| 04/09/25 | TNF | Correspondence with C. Soranno re: settlement | 0.10 | 48.50 |
| 04/10/25 | SBR | Telephone call with counsel re settlement options | 0.20 | 172.00 |
| 04/10/25 | SBR | Email with client re cash balance plan | 0.10 | 86.00 |
| 04/10/25 | SBR | Review of submissions to opposing counsel | 0.10 | 86.00 |
| 04/10/25 | TNF | Analysis of cash balance plan documents | 0.10 | 48.50 |
| 04/10/25 | TNF | Correspondence with S. Ravin re: cash balance plan | 0.10 | 48.50 |
| 04/10/25 | TNF | Call with S. Ravin re: settlement structure | 0.30 | 145.50 |
| 04/10/25 | TNF | Prepare responsive documents to Rule 2004 request | 0.30 | 145.50 |
| 04/11/25 | SBR | Email with T. Falk re timing of settlement | 0.10 | 86.00 |
| 04/14/25 | SBR | Email with T. Falk re conference with judge | 0.10 | 86.00 |
| 04/14/25 | SBR | Preparation of letter to Court re conference | 0.10 | 86.00 |
| 04/15/25 | SBR | Telephone call from client re status | 0.10 | 86.00 |
| 04/15/25 | SBR | Email to Court re settlement conference | 0.10 | 86.00 |
| 04/15/25 | SBR | Telephone call and email with parties re litigation matters | 0.40 | 344.00 |
| 04/15/25 | TNF | Correspondence with S. Ravin re: judicial conference | 0.20 | 97.00 |
| 04/15/25 | TNF | Analysis of chambers correspondence re: conference times | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                      Invoice            4442475
00014       Litigation: Contested Matters and Adversary Proceedings                                      Page: 11
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/25 | TNF | Correspondence with S. Ravin re: case status conference timing | 0.10 | 48.50 |
| 04/16/25 | TNF | Analysis of S. Ravin correspondence with chambers re: status conference | 0.10 | 48.50 |
| 04/16/25 | TNF | Call with M. Hanamirian re: discovery | 0.10 | 48.50 |
| 04/16/25 | TNF | Prepare discovery documents re: insider compensation | 0.50 | 242.50 |
| 04/16/25 | TNF | Correspondence with S. Ravin re settlement conference | 0.10 | 48.50 |
| 04/20/25 | TNF | Prepare for status conference | 0.10 | 48.50 |
| 04/21/25 | SBR | Email with US Trustee re status of hearing on OSC | 0.10 | 86.00 |
| 04/21/25 | TNF | Call with M. Hanamirian re: settlement conference | 0.10 | 48.50 |
| 04/21/25 | TNF | Call with S. Ravin re: settlement conference | 0.30 | 145.50 |
| 04/22/25 | SBR | Telephone call with client re preparation for court conference | 0.20 | 172.00 |
| 04/22/25 | SBR | Email with US Trustee re court conference | 0.10 | 86.00 |
| 04/22/25 | TNF | Analysis of P. Dauria correspondence re settlement conference | 0.10 | 48.50 |
| 04/22/25 | TNF | Meeting with M. Hanamirian re: settlement structures and key issues | 0.20 | 97.00 |
| 04/23/25 | SBR | Attend settlement conference with bankruptcy court | 4.50 | 3,870.00 |
| 04/23/25 | TNF | Attend settlement conference at courthouse | 4.00 | 1,940.00 |
| 04/24/25 | SBR | Telephone call with counsel re settlement | 0.30 | 258.00 |
| 04/24/25 | SBR | Email with client re settlement and PFS | 0.10 | 86.00 |
| 04/24/25 | TNF | Correspondence with K. Skalska re: settlement terms | 0.20 | 97.00 |
| 04/25/25 | SBR | Telephone call with N. Goldstein re settlement; telephone call with T. Falk | 0.30 | 258.00 |
| 04/25/25 | TNF | C. Sorrano call re: settlement | 0.20 | 97.00 |
| 04/25/25 | TNF | Call with M. Hanamirian re: settlement documentation | 0.40 | 194.00 |
| 04/25/25 | TNF | Call with S. Ravin re: settlement documentation | 0.20 | 97.00 |
| 04/25/25 | TNF | Analysis of K. Skalska correspondence re: settlement performance | 0.10 | 48.50 |
| 04/25/25 | TNF | Prepare settlement motion | 0.30 | 145.50 |
| 04/25/25 | TNF | Analysis of S. Ravin correspondence re settlement performance | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice        4442475
00014       Litigation: Contested Matters and Adversary Proceedings                                Page: 12
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 04/28/25 | SBR | Email with client re funding case plan | 0.20 | 172.00 |
| 04/28/25 | SBR | Telephone call with T. Falk and client re Cash Plan and Personal Financial Statement | 0.30 | 258.00 |
| 04/28/25 | TNF | Analysis of S. Ravin correspondence re: settlement performance | 0.10 | 48.50 |
| 04/28/25 | TNF | Call with S. Ravin re: settlement performance | 0.20 | 97.00 |
| 04/30/25 | SBR | Email with parties re tax document | 0.10 | 86.00 |
| 04/30/25 | SBR | Email with parties re personal financial statement values | 0.20 | 172.00 |
| 04/30/25 | TNF | Analysis of personal financial statement and correspondence with N. Goldstein re: same | 0.20 | 97.00 |
| 05/01/25 | TNF | Prepare settlement agreement | 0.40 | 194.00 |
| 05/01/25 | TNF | Prepare settlement agreement | 0.20 | 97.00 |
| 05/02/25 | SBR | Email with N. Goldstein re personal financial statement | 0.10 | 86.00 |
| 05/02/25 | SBR | Email with N. Goldstein re personal financial statement | 0.10 | 86.00 |
| 05/02/25 | TNF | Correspondence with C. Soranno re: settlement | 0.10 | 48.50 |
| 05/02/25 | TNF | Prepare settlement agreement | 2.30 | 1,115.50 |
| 05/05/25 | TNF | Call with S. Ravin re: settlement agreement | 0.20 | 97.00 |
| 05/05/25 | TNF | Prepare revised settlement agreement and correspondence with M. Hanamirian re: same | 0.20 | 97.00 |
| 05/06/25 | SBR | Review and modify pleadings re settlement agreement | 0.60 | 516.00 |
| 05/06/25 | SBR | Email with parties re personal financial statement | 0.20 | 172.00 |
| 05/06/25 | SBR | Email with parties re N. Goldstein compensation | 0.20 | 172.00 |
| 05/06/25 | TNF | Prepare settlement agreement | 0.10 | 48.50 |
| 05/06/25 | TNF | Correspondence with K. Skalska re: settlement | 0.10 | 48.50 |
| 05/07/25 | SBR | Email with court re calendar matters | 0.10 | 86.00 |
| 05/08/25 | SBR | Email with client re settlement agreement | 0.10 | 86.00 |
| 05/08/25 | SBR | Telephone call with client re approval of settlement | 0.10 | 86.00 |
| 05/08/25 | TNF | Correspondence with C. Soranno re: settlment agreement | 0.10 | 48.50 |
| 05/12/25 | SBR | Telephone call with client re various financial matters | 0.20 | 172.00 |
| 05/12/25 | TNF | Correspondence with C. Soranno re: settlement agreement | 0.10 | 48.50 |

| 390703 | New Jersey Orthopedic Institute, LLC | | | Invoice | 4442475 |
| 00014 | Litigation: Contested Matters and Adversary Proceedings | | | | Page: 13 |
| 07/23/25 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/25 | TNF | Analysis of N. Goldstein, S. Ravin correspondence re: personal financial statement | 0.20 | 97.00 |
| 05/12/25 | TNF | Correspondence with S. Ravin, K. Skalska, N. Goldstein re personal financial statement | 0.20 | 97.00 |
| 05/13/25 | TNF | Analysis of Committee response re motion to convert | 0.10 | 48.50 |
| 05/14/25 | SBR | Email with parties re Dr. M. PFS | 0.10 | 86.00 |
| 05/14/25 | TNF | Correspondence with N. Goldstein, S. Ravin re: individual financials re: settlement structure | 0.20 | 97.00 |
| 05/15/25 | TNF | Correspondence with K. Skalska re: individual finances | 0.10 | 48.50 |
| 05/16/25 | TNF | Correspondence with C. Soranno re: settlement | 0.10 | 48.50 |
| 05/16/25 | TNF | Analysis of personal financial statement | 0.20 | 97.00 |
| 05/19/25 | SBR | Email with counsel re settlement | 0.10 | 86.00 |
| 05/20/25 | SBR | Telephone call with client re employment matter | 0.40 | 344.00 |
| 05/20/25 | SBR | Email with N. Goldstein re PFS | 0.10 | 86.00 |
| 05/21/25 | SBR | Email with counsel re money in trust | 0.10 | 86.00 |
| 05/21/25 | SBR | Email with parties re personal financial statement | 0.10 | 86.00 |
| 05/21/25 | SBR | Review of modifications to settlement | 0.40 | 344.00 |
| 05/21/25 | SBR | Telephone call with N. Goldstein re PFS of Dr. M | 0.20 | 172.00 |
| 05/21/25 | TNF | Correspondence with J. Martin re: settlement | 0.10 | 48.50 |
| 05/21/25 | TNF | Call with J. Martin re: settlement | 0.20 | 97.00 |
| 05/21/25 | TNF | Prepare settlement agreement | 0.50 | 242.50 |
| 05/22/25 | SBR | Email with N. Goldstein re PFS | 0.10 | 86.00 |
| 05/23/25 | SBR | Telephone call with T. Falk to review settlement | 0.60 | 516.00 |
| 05/23/25 | SBR | Telephone call with N. Goldstein re final PFS | 0.20 | 172.00 |
| 05/23/25 | SBR | Review current draft of agreement and email with counsel | 0.30 | 258.00 |
| 05/23/25 | SBR | Email with N. Goldstein re PFS tax matter | 0.10 | 86.00 |
| 05/23/25 | TNF | Correspondence with S. Ravin re: settlement | 0.10 | 48.50 |
| 05/23/25 | TNF | Call with S. Ravin re: settlement agreement | 0.60 | 291.00 |
| 05/23/25 | TNF | Correspondence with C. Soranno re: settlement agreement changes | 0.30 | 145.50 |

390703    New Jersey Orthopedic Institute, LLC                                              Invoice        4442475
00014    Litigation: Contested Matters and Adversary Proceedings                                          Page: 14
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/25 | TNF | Analysis of personal financial statement | 0.20 | 97.00 |
| 05/27/25 | SBR | Review and modify final PFS of Dr. M | 0.40 | 344.00 |
| 05/27/25 | SBR | Email with client re execution of PFS | 0.10 | 86.00 |
| 05/27/25 | SBR | Email with client re execution of PFS | 0.10 | 86.00 |
| 05/27/25 | TNF | Analysis of S. Ravin correspondence re: personal financial statement | 0.10 | 48.50 |
| 05/27/25 | TNF | Analysis of personal financial statement | 0.10 | 48.50 |
| 05/27/25 | TNF | Analysis of personal financial statement re: settlement | 0.10 | 48.50 |
| 05/27/25 | TNF | Call with S. Ravin re: settlement and plan implementation | 0.50 | 242.50 |
| 05/28/25 | TNF | Analysis of M. Hanamirian and P. Dimartino correspondence re: settlement | 0.30 | 145.50 |
| 05/28/25 | TNF | Call with P. DiMartino re: settlement | 0.20 | 97.00 |
| 05/28/25 | TNF | Correspondence with N. Goldstein re: plan and settlement documents | 0.10 | 48.50 |
| 05/29/25 | SBR | Email with parties re employment matters | 0.20 | 172.00 |
| 05/30/25 | SBR | Email with client re PFS | 0.10 | 86.00 |
| 06/03/25 | SBR | Telephone call with client re PFS | 0.10 | 86.00 |
| 06/03/25 | SBR | Email with parties re PFS | 0.10 | 86.00 |
| 06/03/25 | SBR | Email with counsel re freeing up of funds | 0.10 | 86.00 |
| 06/03/25 | SBR | Telephone call with client re PFS | 0.20 | 172.00 |
| 06/03/25 | SBR | Email with N. Goldstein re PFS | 0.10 | 86.00 |
| 06/03/25 | TNF | Correspondence with C. Sorrano re: escrow release | 0.10 | 48.50 |
| 06/03/25 | TNF | Correspondence with K. Skalska re: escrow release | 0.10 | 48.50 |
| 06/04/25 | TNF | Correspondence with J. Martin re escrow release | 0.10 | 48.50 |
| 06/04/25 | TNF | Analysis of K. Skalska correspondence re: payroll needs | 0.10 | 48.50 |
| 06/04/25 | TNF | Correspondence with escrow management re: preparing disbursements | 0.20 | 97.00 |
| 06/04/25 | TNF | Analysis of personal financial statement | 0.20 | 97.00 |
| 06/04/25 | TNF | Prepare settlement agreement and supporting documents | 1.20 | 582.00 |

390703     New Jersey Orthopedic Institute, LLC                                        Invoice          4442475
00014      Litigation: Contested Matters and Adversary Proceedings                                    Page: 15
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/25 | TNF | Call with C. Sorrano, P. DiMartino re: settlement and plan timeline | 0.30 | 145.50 |
| 06/05/25 | SBR | Email with counsel re Valley lease and related documents | 0.10 | 86.00 |
| 06/05/25 | SBR | Reviewed  emailwith court and counsel re release of escrow | 0.10 | 86.00 |
| 06/05/25 | SBR | Email with counsel re status of transaction | 0.10 | 86.00 |
| 06/05/25 | TNF | Prepare order releasing funds | 0.20 | 97.00 |
| 06/05/25 | TNF | Prepare certification re: order to release funds and correspondence with chambers, J. Gillman re: same | 0.30 | 145.50 |
| 06/05/25 | TNF | Analysis of S. Ravin correspondence re escrow disbursement | 0.10 | 48.50 |
| 06/09/25 | SBR | Email with LM re unemployment | 0.10 | 86.00 |
| 06/09/25 | TNF | Analysis of entity ownership structure and correspondence with J. Martin re: same for settlement | 0.30 | 145.50 |
| 06/11/25 | TNF | Call with K. Skalska re: final settlement documents | 0.10 | 48.50 |
| 06/11/25 | TNF | Correspondence with K. Skalska and J. Martin re: execution documents for settlement | 0.20 | 97.00 |
| 06/13/25 | TNF | Analysis of S. Ravin correspondence re: settlement performance | 0.10 | 48.50 |
| 06/13/25 | TNF | Analysis of S. Ravin correspondence re settlement funding and performance sources | 0.20 | 97.00 |
| 06/13/25 | TNF | Analysis of plan, disclosure statement re: impact on K&K interests and summary for client | 2.00 | 970.00 |
| 06/16/25 | TNF | Review of executed settlement documents, correspondence with K. Skalska and C. Sorrano re: finalization of documents | 0.40 | 194.00 |
| 06/18/25 | TNF | Prepare 9019 motion | 1.40 | 679.00 |
| 06/23/25 | SBR | Email with parties re filing of motion for approval | 0.20 | 172.00 |
| 06/23/25 | TNF | Prepare 9019 motion for filing and service | 0.40 | 194.00 |
| 06/23/25 | TNF | Prepare 9019 for filing | 0.10 | 48.50 |
| 06/25/25 | SBR | Email with Wayne landlord re sale of interest | 0.10 | 86.00 |
| 06/30/25 | TNF | Correspondence with K. Skalska and J. Martin re: membership transfer documents | 0.10 | 48.50 |
| 07/03/25 | SBR | Telephone call with counsel for landlord re West Orange settlement | 0.10 | 86.00 |
| 07/08/25 | TNF | Analysis of cash benefit plan administrator correspondence re: settlement performance | 0.10 | 48.50 |
| 07/10/25 | TNF | Correspondence with K. Skalska re: stay violation issues | 0.20 | 97.00 |

390703   New Jersey Orthopedic Institute, LLC   Invoice   4442475
00014   Litigation: Contested Matters and Adversary Proceedings   Page: 16
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | TNF | Correspondence with J. Martin re: finalizing settlement documents | 0.10 | 48.50 |
| 07/16/25 | TNF | Correspondence with J. Martin re: final settlement documents | 0.10 | 48.50 |
| 07/16/25 | TNF | Correspondence with K. Skalska re: final settlement documents | 0.10 | 48.50 |

TOTAL HOURS   106.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 72.40 | at | 485.00 | = | 35,114.00 |
| Maxwell Hanamirian | 6.50 | at | 325.00 | = | 2,112.50 |
| Stephen B. Ravin | 28.00 | at | 860.00 | = | 24,080.00 |

CURRENT FEES   61,306.50

TOTAL AMOUNT OF THIS INVOICE   61,306.50



| | |
|---|---|
| New Jersey Orthopedic Institute, LLC | Invoice Number    4442476 |
| Kinga Skalska-Dybas | Invoice Date    07/23/25 |
| 504 Valley Road, Suite 200 | Client Number    390703 |
| Wayne, NJ 07470 | Matter Number    00015 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/25 | SBR | Travel to meeting with client | 1.00 | 860.00 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 1.00 | at | 860.00 | = | 860.00 |
| | | | | CURRENT FEES | 860.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 860.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



New Jersey Orthopedic Institute, LLC

Kinga Skalska-Dybas

504 Valley Road, Suite 200

Wayne, NJ 07470

| | |
|---|---|
| Invoice Number | 4442477 |
| Invoice Date | 07/23/25 |
| Client Number | 390703 |
| Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/25 | TNF | Correspondence with C. Newman re: tax impact of ownership structure, equity reorganization issues | 0.20 | 97.00 |
| 02/18/25 | TNF | Call with K. Skalska re: potential plan structures | 0.40 | 194.00 |
| 02/20/25 | TNF | Research re: reclamation claims and plan treatment thereof | 0.30 | 145.50 |
| 02/21/25 | SBR | Telephone call with client re potential plan options | 0.80 | 688.00 |
| 02/22/25 | TNF | Correspondence with S. Ravin re creditor classification | 0.10 | 48.50 |
| 02/26/25 | SBR | Telephone call with T. Falk re Plan options | 0.20 | 172.00 |
| 02/28/25 | TNF | Call with C. Soranno re: discovery demands and case path forward | 0.80 | 388.00 |
| 03/05/25 | TNF | Correspondence with S. Ravin re: potential plan structure | 0.30 | 145.50 |
| 03/05/25 | TNF | Correspondence with S. Ravin re plan structure | 0.20 | 97.00 |
| 03/19/25 | SBR | Telephone call with T. Falk re Plan options | 0.20 | 172.00 |
| 03/25/25 | TNF | Attend status conference re: case process | 1.20 | 582.00 |
| 03/26/25 | SBR | Telephone call from client re options | 0.10 | 86.00 |
| 03/26/25 | SBR | Email with special counsel re options | 0.10 | 86.00 |
| 03/27/25 | SBR | Telephone call with counsel re potential plan resolution | 0.70 | 602.00 |
| 03/27/25 | SBR | Telephone call from client re offer; hospital opportunity | 0.40 | 344.00 |
| 03/27/25 | TNF | Call with C. Newman re: practice issues and feasability | 0.70 | 339.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703       New Jersey Orthopedic Institute, LLC                                Invoice              4442477
00016        Plan and Disclosure Statement                                                            Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/25 | TNF | Meeting with M. Hanamirian re plan structure | 0.20 | 97.00 |
| 04/17/25 | SBR | Telephone call with potential purchaser re plan | 0.70 | 602.00 |
| 04/24/25 | TNF | Call with S. Ravin, M. Hanamirian re: plan and settlement provisions | 0.50 | 242.50 |
| 04/25/25 | TNF | Correspondence with S. Ravin re: postconfirmation activities | 0.10 | 48.50 |
| 04/29/25 | SBR | Telephone call with counsel and client re settlement and Plan | 0.50 | 430.00 |
| 04/29/25 | TNF | Call with S. Ravin, M. Hanamirian re: plan structure | 0.30 | 145.50 |
| 04/29/25 | TNF | Call with S. Ravin, potential business partners re: plan structure | 0.80 | 388.00 |
| 05/01/25 | TNF | Call with P. D'Auria re: potential plan structure | 0.60 | 291.00 |
| 05/02/25 | TNF | Call with M. Hanamirian re plan and settlement | 0.40 | 194.00 |
| 05/05/25 | TNF | Prepare plan and analysis of confirmation procedures | 0.30 | 145.50 |
| 05/06/25 | TNF | Meeting with M. Hanamirian re: plan and DS | 0.20 | 97.00 |
| 05/06/25 | TNF | Prepare plan | 0.30 | 145.50 |
| 05/07/25 | TNF | Meeting with M. Hanamirian re: plan contents | 0.20 | 97.00 |
| 05/08/25 | MH | Revise plan and disclosure statement | 0.50 | 162.50 |
| 05/08/25 | MH | Correspondence to T. Falk re plan and disclosure statement revisions | 0.10 | 32.50 |
| 05/09/25 | TNF | Correspondence with S. Ravin re: new money injection for plan funding | 0.20 | 97.00 |
| 05/12/25 | MH | Correspondence to S. Ravin re plan and disclosure statement | 0.10 | 32.50 |
| 05/13/25 | TNF | Meeting with M. Hanamirian re: plan strategy | 0.10 | 48.50 |
| 05/15/25 | TNF | Analysis of K. Skalska correspondence re: potential funding sources | 0.20 | 97.00 |
| 05/19/25 | SBR | Email with counsel re extension of time to file plan | 0.10 | 86.00 |
| 05/19/25 | MH | Draft exclusivity motion | 1.80 | 585.00 |
| 05/19/25 | MH | Examine local forms re exclusivity motion | 0.10 | 32.50 |
| 05/19/25 | MH | Correspondence to S. Ravin and T. Falk re exclusivity motion | 0.10 | 32.50 |
| 05/19/25 | MH | Correspondence to S. Ravin re exclusivity motion | 0.20 | 65.00 |
| 05/19/25 | MH | Revise exclusivity motion | 0.10 | 32.50 |
| 05/19/25 | MH | Correspondence to client re exclusivity motion | 0.10 | 32.50 |

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442477
00016    Plan and Disclosure Statement    Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/25 | TNF | Meeting with M. Hanamirian re: plan | 0.20 | 97.00 |
| 05/20/25 | TNF | Prepare plan and disclosure statement | 2.00 | 970.00 |
| 05/20/25 | MH | Correspondence to client re exclusivity motion | 0.10 | 32.50 |
| 05/20/25 | MH | Confer with client re exclusivity motion | 0.10 | 32.50 |
| 05/20/25 | MH | Revise exclusivity motion | 0.10 | 32.50 |
| 05/20/25 | MH | Correspondence to J. Gillman re exclusivity motion | 0.10 | 32.50 |
| 05/21/25 | TNF | Call with S. Ravin, C. Newman, K. Skalska re: asset disposition and leases re: confirmation impact | 0.50 | 242.50 |
| 05/24/25 | TNF | Analysis of S. Ravin correspondence re: possible plan funding sources | 0.10 | 48.50 |
| 05/28/25 | SBR | Telephone call with N. Goldstein re plan, projections and cash flow | 0.30 | 258.00 |
| 05/28/25 | TNF | Meeting with M. Hanamirian re: plan strategy | 0.20 | 97.00 |
| 05/28/25 | TNF | Meeting with M. Hanamirian re: plan strategy | 0.20 | 97.00 |
| 05/28/25 | TNF | Call with C. Newman, S. Ravin, M. Hanamirian re: plan structure and timeline | 0.60 | 291.00 |
| 05/28/25 | TNF | Analysis of N. Goldstein correspondence re: plan support documents | 0.10 | 48.50 |
| 05/29/25 | SBR | Email with court re conference | 0.30 | 258.00 |
| 05/29/25 | SBR | Telephone call with T. Falk re options for plan | 0.30 | 258.00 |
| 05/29/25 | SBR | Review liquidations analysis and email with parties | 0.20 | 172.00 |
| 05/29/25 | SBR | Review updated liquid analysis | 0.30 | 258.00 |
| 05/29/25 | TNF | Correspondence with S. Ravin re: asset treatment and plan funding | 0.10 | 48.50 |
| 05/29/25 | TNF | Call with K. Skalska re: plan structure and timeline | 0.50 | 242.50 |
| 05/29/25 | TNF | Meeting with M. Hanamirian re: plan timeline | 0.40 | 194.00 |
| 05/29/25 | TNF | Call with S. Ravin re: plan timeline and contents | 0.20 | 97.00 |
| 05/29/25 | TNF | Correspondence with N. Goldstein re: plan support documents | 0.10 | 48.50 |
| 05/29/25 | TNF | Prepare combined plan and DS | 2.20 | 1,067.00 |
| 05/29/25 | TNF | Prepare plan and DS | 0.20 | 97.00 |
| 05/30/25 | SBR | Email with parties and counsel re filing of Plan and Disclosure | 0.20 | 172.00 |

390703      New Jersey Orthopedic Institute, LLC                                  Invoice        4442477
00016       Plan and Disclosure Statement                                                        Page: 4
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Statement | | |
| 05/30/25 | SBR | Telephone call with various counsel re transaction and Plan | 1.50 | 1,290.00 |
| 05/30/25 | TNF | Analysis of chambers email re: expedited plan timeline | 0.10 | 48.50 |
| 05/30/25 | TNF | Prepare plan and DS | 1.00 | 485.00 |
| 05/30/25 | TNF | Analysis of liquidation report re: plan treatment of claims | 0.10 | 48.50 |
| 05/30/25 | TNF | Call with S. Ravin re: plan strategy and case timeline | 0.40 | 194.00 |
| 05/30/25 | TNF | Analysis of S. Ravin correspondence re postconfirmation operations | 0.10 | 48.50 |
| 06/02/25 | SBR | Reviewed and revised DC and Plan | 0.70 | 602.00 |
| 06/02/25 | SBR | Telephone call with T. Falk re modifications to Plan and DS | 0.50 | 430.00 |
| 06/02/25 | SBR | Email with T. Falk re modifications to Plan | 0.30 | 258.00 |
| 06/02/25 | SBR | Email with parties re liquidation analysis | 0.20 | 172.00 |
| 06/02/25 | SBR | Review counsel emails re Plan Disclosure Statement | 0.20 | 172.00 |
| 06/02/25 | TNF | Correspondence with N. Goldstein re: liquidation analysis | 0.10 | 48.50 |
| 06/02/25 | TNF | Call with S. Ravin re: plan revisions | 0.50 | 242.50 |
| 06/02/25 | TNF | Call with chambers re: case timeline | 0.20 | 97.00 |
| 06/02/25 | TNF | Correspondence with M. Hanamirian re: DS approval motion and plan revisions | 0.40 | 194.00 |
| 06/02/25 | TNF | Prepare plan | 0.50 | 242.50 |
| 06/02/25 | TNF | Analysis of K. Skalska correspondence re: escrowed funds and prepare releasing order | 0.30 | 145.50 |
| 06/02/25 | TNF | Correspondence with C. Sorrano re: plan and settlement timeline | 0.10 | 48.50 |
| 06/02/25 | TNF | Call with K. Skalska re plan strategy and timeline | 0.60 | 291.00 |
| 06/02/25 | TNF | Prepare plan | 0.20 | 97.00 |
| 06/02/25 | TNF | Correspondence with S. Ravin, M. Hanamirian re: plan revisions and motion to approve | 0.10 | 48.50 |
| 06/02/25 | MH | Correspondence to T. Falk re motion to approve the disclosure statement | 0.10 | 32.50 |
| 06/02/25 | MH | Draft motion to approve disclosure statement | 1.80 | 585.00 |
| 06/02/25 | MH | Draft expedited application for disclosure statement hearing | 0.30 | 97.50 |
| 06/02/25 | MH | Draft order re application to shorten time for disclosure statement | 0.40 | 130.00 |

390703     New Jersey Orthopedic Institute, LLC                                          Invoice            4442477
00016      Plan and Disclosure Statement                                                                   Page: 5
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/25 | MH | Correspondence to T. Falk and S. Ravin re disclosure statement motion | 0.10 | 32.50 |
| 06/03/25 | SBR | Review motion to shorten time for hearing on DC | 0.30 | 258.00 |
| 06/03/25 | TNF | Prepare plan, motion for approval, motion to expedite | 1.50 | 727.50 |
| 06/03/25 | TNF | Correspondence with J. Gillman re: plan filing timeline | 0.10 | 48.50 |
| 06/03/25 | TNF | Correspondence with S. Ravin re: plan exhibits | 0.10 | 48.50 |
| 06/03/25 | TNF | Prepare motion to approve DS | 0.10 | 48.50 |
| 06/03/25 | MH | Correspondence to T. Falk re motion to approve disclosure statement | 0.10 | 32.50 |
| 06/04/25 | SBR | Email with ourt re hearing on DC | 0.10 | 86.00 |
| 06/04/25 | TNF | Call with M. Hanamirian re: plan and DS filing and case strategy | 0.20 | 97.00 |
| 06/04/25 | TNF | Correspondence with K. Skalska re: plan filing | 0.10 | 48.50 |
| 06/05/25 | TNF | Prepare plan documents and negotiations with J. Martin re: same | 0.60 | 291.00 |
| 06/05/25 | TNF | Correspondence with K. Skalska re: settlement documents, DS hearing | 0.50 | 242.50 |
| 06/06/25 | SBR | Email with parties re status of potential transaction | 0.10 | 86.00 |
| 06/06/25 | SBR | Review modifications to Disclosure Statement | 0.20 | 172.00 |
| 06/06/25 | TNF | Correspondence with P. D'Auria re: disclosure statement and plan process | 0.10 | 48.50 |
| 06/06/25 | TNF | Analysis of S. Ravin correspondence re: sources of plan funding | 0.10 | 48.50 |
| 06/06/25 | TNF | Analysis of P. D'Auria correspondence re: plan and disclosure statement | 0.10 | 48.50 |
| 06/06/25 | TNF | Analysis of Brach changes to DS and plan, correspondence with J. Martin re: same | 0.40 | 194.00 |
| 06/09/25 | TNF | Call with P. D'Auria re: plan | 0.20 | 97.00 |
| 06/09/25 | TNF | Correspondence with S. Ravin, M. Hanamirian re: UST position on plan and DS | 0.10 | 48.50 |
| 06/10/25 | TNF | Analysis of plan funding sources correspondence from S. Ravin | 0.10 | 48.50 |
| 06/10/25 | TNF | Prepare disclosure statement and plan for voting | 0.30 | 145.50 |
| 06/10/25 | TNF | Correspondence with J. Martin and K. Skalska re: finalization of settlement documents | 0.20 | 97.00 |
| 06/10/25 | TNF | Call and correspondence with J. Gillman re: balloting and service for DS | 0.20 | 97.00 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice              4442477
00016       Plan and Disclosure Statement                                                               Page: 6
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/25 | TNF | Prepare solicitation and service information for plan | 1.00 | 485.00 |
| 06/10/25 | TNF | Prepare solicitation materials | 0.80 | 388.00 |
| 06/10/25 | TNF | Correspondence with K. Skalska re: DS hearing | 0.20 | 97.00 |
| 06/11/25 | SBR | Telephone call with cash management admin and client re cash Plan | 0.30 | 258.00 |
| 06/11/25 | SBR | Email with parties re Disclosure Order | 0.10 | 86.00 |
| 06/11/25 | SBR | Email with parties re sale issues | 0.10 | 86.00 |
| 06/11/25 | TNF | Prepare for Disclosure Statement hearing | 0.30 | 145.50 |
| 06/11/25 | TNF | Attend disclosure statement hearing | 1.40 | 679.00 |
| 06/11/25 | TNF | Call with K. Skalska re: confirmation strategy and plan revisions | 0.50 | 242.50 |
| 06/11/25 | TNF | Call with K. Skalska re: confirmation strategy and plan revisions | 0.50 | 242.50 |
| 06/11/25 | TNF | Call with M. Hanamirian re: plan confirmation issues after DS hearing | 0.20 | 97.00 |
| 06/11/25 | TNF | Call with J. Gillman re: service of solicitation packages | 0.20 | 97.00 |
| 06/11/25 | TNF | Prepare revised DS and plan and correspondence with P. D'Auria and C. Sorrano re: same | 0.40 | 194.00 |
| 06/11/25 | TNF | Meeting with S. Ravin re: DS hearing | 0.30 | 145.50 |
| 06/12/25 | TNF | Finalize soliciation version of disclosure statement and approving order | 0.30 | 145.50 |
| 06/12/25 | TNF | Analysis of key dates and case events | 0.10 | 48.50 |
| 06/13/25 | TNF | Correspondence with J. Gillman and chambers re: entry of DS order | 0.20 | 97.00 |
| 06/14/25 | SBR | Telephone call with client re Plan issues | 0.20 | 172.00 |
| 06/14/25 | SBR | Email with special counsel re transaction | 0.20 | 172.00 |
| 06/14/25 | SBR | Telephone call with special counsel re transaction | 0.10 | 86.00 |
| 06/16/25 | TNF | Prepare certification of service re: solicitation | 0.10 | 48.50 |
| 06/18/25 | TNF | Correspondence with S. Ravin re: plan supporting documents | 0.20 | 97.00 |
| 06/20/25 | SBR | Email with parties re reporting for Plan | 0.10 | 86.00 |
| 06/20/25 | SBR | Email with parties re reporting for Plan | 0.10 | 86.00 |
| 06/20/25 | TNF | Call with M. Hanamirian re: plan supporting documents | 0.40 | 194.00 |

390703       New Jersey Orthopedic Institute, LLC                              Invoice          4442477
00016        Plan and Disclosure Statement                                                      Page: 7
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/25 | TNF | Correspondence with N. Goldstein re: plan supporting financials | 0.30 | 145.50 |
| 06/23/25 | SBR | Email with parties re Plan issues | 0.10 | 86.00 |
| 06/23/25 | TNF | Correspondence with N. Goldstein re: plan supporting documents | 0.20 | 97.00 |
| 06/23/25 | TNF | Correspondence with N. Goldstein re: plan supporting documents | 0.20 | 97.00 |
| 06/25/25 | SBR | Email with counsel re plan issue | 0.10 | 86.00 |
| 06/25/25 | TNF | Analysis of S. Ravin correspondence re: plan funding sources | 0.20 | 97.00 |
| 06/25/25 | TNF | Call to J. Manfredonia re settlement | 0.10 | 48.50 |
| 06/25/25 | TNF | Call with J. Manfredonia re: entity transfers | 0.20 | 97.00 |
| 06/25/25 | TNF | Correspondence with M. Hanamirian, S. Ravin re: landlord negotiations re: settlement transfers of interests | 0.10 | 48.50 |
| 06/25/25 | TNF | Analysis of N. Goldstein correspondence re: plan supporting documents | 0.10 | 48.50 |
| 06/26/25 | TNF | Prepare certification in support of confirmation | 0.60 | 291.00 |
| 06/27/25 | TNF | Prepare and analyze plan supporting documents | 0.60 | 291.00 |
| 06/30/25 | SBR | Review various reports in anticipation of confirmation | 0.30 | 258.00 |
| 06/30/25 | SBR | Telephone call with counsel to prepare for confirmation | 0.20 | 172.00 |
| 06/30/25 | TNF | Prepare plan supporting declaration | 1.00 | 485.00 |
| 06/30/25 | MH | Proofread declaration in support of plan and disclosure statement | 1.40 | 455.00 |
| 06/30/25 | MH | Correspondence to T. Falk re declaration in support of confirmation | 0.10 | 32.50 |
| 07/01/25 | SBR | Review of current draft of declaration in support of conference | 0.30 | 258.00 |
| 07/01/25 | TNF | Analysis of S. Ravin correspondence re: plan funding sources | 0.20 | 97.00 |
| 07/01/25 | TNF | Prepare documents in support of plan and correspondence with K. Skalska re: same | 0.80 | 388.00 |
| 07/02/25 | TNF | Analysis of judgment creditor ballots | 0.10 | 48.50 |
| 07/02/25 | TNF | Correspondence with J. Gillman, S. Ravin re: service addresses | 0.10 | 48.50 |
| 07/02/25 | TNF | Call with counsel for former landlord re: settlement and plan terms | 0.70 | 339.50 |
| 07/03/25 | SBR | Email with counsel for W/O landlord re proposal for plan | 0.10 | 86.00 |
| 07/07/25 | SBR | Email and telephone communications with counsel re landlord offer and Plan issue | 0.40 | 344.00 |

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/07/25 | TNF | Correspondence and call with B. Wisotsky re: plan confirmation | 0.20 | 97.00 |
| 07/07/25 | TNF | Call with J. Manfredonia re: plan performance and lease rejection | 0.10 | 48.50 |
| 07/07/25 | TNF | Call with S. Ravin and M. Hanamirian re: plan negotiations | 0.40 | 194.00 |
| 07/07/25 | TNF | Correspondence with J. Martin re: completed ballots | 0.10 | 48.50 |
| 07/07/25 | TNF | Correspondence with B. Witsosky re: plan negotiations | 0.10 | 48.50 |
| 07/07/25 | TNF | Analysis of P. D'Auria correspondence re: confirmation order terms | 0.10 | 48.50 |
| 07/08/25 | SBR | Email with parties re cash plan | 0.10 | 86.00 |
| 07/08/25 | SBR | Email with parties re Order Confirming Plan | 0.10 | 86.00 |
| 07/08/25 | TNF | Analysis of C. Newman correspondence re: lease treatments | 0.10 | 48.50 |
| 07/08/25 | TNF | Correspondence with P. D'Auria re: confirmation provisions | 0.10 | 48.50 |
| 07/09/25 | SBR | Telephone call with counsel re Plan and landlord payments | 0.20 | 172.00 |
| 07/09/25 | SBR | Telephone call with client re plan issues | 0.20 | 172.00 |
| 07/09/25 | TNF | Call with S. Ravin re: plan performance and voting | 0.20 | 97.00 |
| 07/09/25 | TNF | Correspondence with K. Skalska and S. Ravin re: plan performance | 0.30 | 145.50 |
| 07/09/25 | TNF | Correspondence with chambers re: hearing appearances | 0.10 | 48.50 |
| 07/09/25 | TNF | Prepare confirmation order | 0.20 | 97.00 |
| 07/09/25 | TNF | Prepare report of plan voting | 0.30 | 145.50 |
| 07/09/25 | TNF | Correspondence with K. Skalska re: plan confirmation hearing process | 0.20 | 97.00 |
| 07/09/25 | TNF | Call with K. Skalska re: plan confirmation strategy | 0.30 | 145.50 |
| 07/10/25 | SBR | Email with counsel re ballots | 0.10 | 86.00 |
| 07/10/25 | SBR | Email with client re plan funding | 0.10 | 86.00 |
| 07/10/25 | SBR | Telephone call with client re financial requirements for funding of plan | 0.20 | 172.00 |
| 07/10/25 | SBR | Telephone call from counsel re payment of quarterly fees | 0.10 | 86.00 |
| 07/10/25 | TNF | Correspondence with S. Ravin re: voting | 0.10 | 48.50 |
| 07/10/25 | TNF | Prepare and finalize certification of balloting | 0.10 | 48.50 |
| 07/10/25 | TNF | Correspondence with V. Marchiondo re: confirmation order | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice              4442477
00016       Plan and Disclosure Statement                                                                Page: 9
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/25 | TNF | Prepare confirmation order | 1.60 | 776.00 |
| 07/10/25 | MH | Review and revise plan confirmation order | 0.70 | 227.50 |
| 07/10/25 | MH | Modify confirmation order | 0.40 | 130.00 |
| 07/10/25 | MH | Correspondence to T. Falk re revisions to confirmation order | 0.10 | 32.50 |
| 07/11/25 | SBR | Telephone call with client re payments | 0.10 | 86.00 |
| 07/11/25 | SBR | Email with parties re pre-confirmation payments | 0.20 | 172.00 |
| 07/11/25 | SBR | Email with parties re preparation for hearing | 0.10 | 86.00 |
| 07/11/25 | TNF | Prepare confirmation order | 0.30 | 145.50 |
| 07/11/25 | TNF | Correspondence with active case parties re: draft confirmation order | 0.20 | 97.00 |
| 07/11/25 | TNF | Correspondence with S. Ravin re: confirmation preparation | 0.10 | 48.50 |
| 07/11/25 | TNF | Analysis of S. Ravin correspondence re: rent payment | 0.10 | 48.50 |
| 07/11/25 | TNF | Correspondence with J. Martin re: confirmation order | 0.20 | 97.00 |
| 07/14/25 | SBR | Email with counsel for WO landlord re confirmation order | 0.10 | 86.00 |
| 07/14/25 | SBR | Telephone call with N. Goldstein re Plan confirmation | 0.10 | 86.00 |
| 07/14/25 | TNF | Analysis of rent payment correspondence | 0.10 | 48.50 |
| 07/14/25 | TNF | Correspondence with J. Manfredonia re: rejection damages deadline | 0.10 | 48.50 |
| 07/14/25 | TNF | Correspondence with B. Wisotsky re: confirmation order language | 0.10 | 48.50 |
| 07/14/25 | TNF | Prepare revised confirmation order | 0.20 | 97.00 |
| 07/14/25 | TNF | Analysis of UST correspondence re: fees | 0.10 | 48.50 |
| 07/14/25 | TNF | Prepare revised confirmation order | 0.20 | 97.00 |
| 07/14/25 | TNF | Call with S. Ravin, M. Hanamirian, K. Skalska re: confirmation hearing strategy | 0.40 | 194.00 |
| 07/14/25 | TNF | Prepare for plan confirmation hearing | 0.40 | 194.00 |
| 07/14/25 | MH | Prepare for confirmation hearing with T. Falk, S. Ravin, and client | 0.40 | 130.00 |
| 07/15/25 | SBR | Telephone call with N. Goldstein re post chapter 11 issues and MOR | 0.20 | 172.00 |
| 07/15/25 | TNF | Analysis of S. Ravin correspondence re: affiliation deal | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                           Invoice          4442477
00016       Plan and Disclosure Statement                                                  Page: 10
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/25 | TNF | Call with K. Skalska re: plan confirmation hearing | 0.30 | 145.50 |
| 07/15/25 | TNF | Call with C. Sorrano re: plan confirmation | 0.20 | 97.00 |
| 07/15/25 | TNF | Prepare confirmation order | 0.20 | 97.00 |
| 07/15/25 | TNF | Call with M. Hanamirian re plan performance and implementation | 0.20 | 97.00 |
| 07/16/25 | TNF | Analysis of entered confirmation order, correspondence with escrow agent and K. Skalska re: payroll disbursement | 0.30 | 145.50 |

TOTAL HOURS    70.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 47.00 | at | 485.00 | = | 22,795.00 |
| Maxwell Hanamirian | 9.40 | at | 325.00 | = | 3,055.00 |
| Stephen B. Ravin | 14.10 | at | 860.00 | = | 12,126.00 |

CURRENT FEES    37,976.00

TOTAL AMOUNT OF THIS INVOICE    37,976.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442478 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/25 | SBR | Telephone call to court re hearings | 0.10 | 86.00 |
| 02/12/25 | SBR | Telephone call from client re court hearings | 0.10 | 86.00 |
| 02/12/25 | SBR | Reviewed documents and prepared for 1st day hearing | 0.90 | 774.00 |
| 02/12/25 | SBR | Telephone call with UST | 0.20 | 172.00 |
| 02/12/25 | SBR | Telephone call to Wells Faro re OSC | 0.20 | 172.00 |
| 02/12/25 | TNF | Correspondence with M. Hanamirian re: case dockets and objections | 0.10 | 48.50 |
| 02/12/25 | TNF | Correspondence with M. Hanamirian re: hearing registration | 0.10 | 48.50 |
| 02/25/25 | SBR | Telephone call to court re 2/26 hearing | 0.10 | 86.00 |
| 02/25/25 | SBR | Email with parties re hearing agenda | 0.10 | 86.00 |
| 02/26/25 | SBR | Attend court hearing on continued Order to Show Cause | 3.50 | 3,010.00 |
| 02/26/25 | TNF | Analysis of creditor response and objection re: funds unfreezing | 0.20 | 97.00 |
| 02/26/25 | TNF | Attend interim hearing re: funds release | 2.40 | 1,164.00 |
| 03/04/25 | SBR | Email with parties re Initial Debtor Interview | 0.20 | 172.00 |
| 03/04/25 | SBR | Telephone call with client re IDI and related matters | 0.20 | 172.00 |
| 03/10/25 | SBR | Telephone call with T. Falk re court hearings | 0.20 | 172.00 |
| 03/10/25 | SBR | Telephone call with T. Falk re court hearings | 0.20 | 172.00 |
| 03/10/25 | SBR | Email with N. Goldstein 3/11 agenda | 0.10 | 86.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703   New Jersey Orthopedic Institute, LLC                                Invoice        4442478
00017    Preparation for and Attendance at Hearing                                          Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|------:|------:|
| 03/21/25 | SBR | Email with T. Falk re upcoming hearings | 0.10 | 86.00 |
| 06/11/25 | MH | Attend hearing on disclosure statement | 1.00 | 325.00 |
| 06/30/25 | SBR | Conference with counsel for landlord re Plan; projections and potential objections | 0.20 | 172.00 |
| 07/08/25 | SBR | Email with parties re confirmation hearing | 0.20 | 172.00 |
| 07/14/25 | SBR | Conference call with counsel and client preparation for confirmation hearing | 0.40 | 344.00 |
| 07/15/25 | SBR | Telephone call with client re confirmation hearing | 0.10 | 86.00 |
| 07/15/25 | SBR | Prepare for confirmation hearing | 0.60 | 516.00 |
| 07/15/25 | SBR | Prepare for confirmation hearing | 0.60 | 516.00 |
| 07/15/25 | SBR | Telephone call to counsel re hearing | 0.10 | 86.00 |
| 07/15/25 | SBR | Attend confirmation hearing | 0.50 | 430.00 |
| 07/15/25 | TNF | Attend confirmation hearing | 0.90 | 436.50 |
| 07/15/25 | MH | Attend confirmation hearing | 0.30 | 97.50 |

TOTAL HOURS   13.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|------:|---|------:|---|------:|
| Turner N. Falk | 3.70 | at | 485.00 | = | 1,794.50 |
| Maxwell Hanamirian | 1.30 | at | 325.00 | = | 422.50 |
| Stephen B. Ravin | 8.90 | at | 860.00 | = | 7,654.00 |

CURRENT FEES   9,871.00

TOTAL AMOUNT OF THIS INVOICE   9,871.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442479 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00019 |

Re:   Statement & Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/19/25 | TNF | Call with K. Skalska re: schedules preparation | 0.50 | 242.50 |
| 02/19/25 | TNF | Correspondence with M. Hanamirian and J. Gillman re: schedules preparation | 0.30 | 145.50 |
| 02/19/25 | TNF | Correspondence with K. Skalska and W. Loeffler re: scheduels prep | 0.20 | 97.00 |
| 02/19/25 | TNF | Prepare schedules and SOFAs | 0.20 | 97.00 |
| 02/19/25 | TNF | Correspondence with accountant re: schedules preparation | 0.20 | 97.00 |
| 02/19/25 | TNF | Correspondence with J. Gillman re: schedules preparation | 0.10 | 48.50 |
| 02/19/25 | TNF | Analysis of W. Loeffler correspondence re: debt allocation | 0.10 | 48.50 |
| 02/21/25 | SBR | Telephone call with client re schedules and SOFA | 0.20 | 172.00 |
| 02/21/25 | TNF | Correspondence with J. Gillman re: schedules prep | 0.10 | 48.50 |
| 02/21/25 | TNF | Correspondence with J. Gillman re schedules | 0.20 | 97.00 |
| 02/21/25 | TNF | Call with M. Hanamirian re: schedules prep | 0.30 | 145.50 |
| 02/21/25 | TNF | Correspondence with M. Hanamirian re: schedules prep | 0.10 | 48.50 |
| 02/21/25 | TNF | Call with K. Skalska re: schedules prep | 1.80 | 873.00 |
| 02/21/25 | MH | Revise schedules | 0.30 | 97.50 |
| 02/21/25 | MH | Confer with T. Falk re next steps for Schedules | 0.10 | 32.50 |
| 02/21/25 | MH | Garner bank account information for schedules | 0.40 | 130.00 |

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703         New Jersey Orthopedic Institute, LLC                              Invoice              4442479
00019          Statement & Schedules                                                                 Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/25 | MH | Communicate with T. Falk re schedules | 0.30 | 97.50 |
| 02/21/25 | MH | Modify schedules with bank account information | 0.40 | 130.00 |
| 02/22/25 | TNF | Analysis of lease settlement for schedules | 0.20 | 97.00 |
| 02/22/25 | TNF | Prepare statements and SOFAs | 2.00 | 970.00 |
| 02/22/25 | TNF | Correspondence with S. Ravin re schedules | 0.10 | 48.50 |
| 02/24/25 | SBR | Review of schedules and SOFA | 0.40 | 344.00 |
| 02/24/25 | SBR | Telephone call with T. Falk re schedules | 0.20 | 172.00 |
| 02/24/25 | TNF | Prepare schedules and statements | 5.00 | 2,425.00 |
| 02/24/25 | TNF | Call with W. Loeffler re schedules | 0.20 | 97.00 |
| 02/24/25 | TNF | Prepare schedules | 0.60 | 291.00 |
| 02/24/25 | TNF | Call with K. Skalska re: schedules finalization | 0.50 | 242.50 |
| 02/24/25 | TNF | Call with S. Ravin re schedules info | 0.30 | 145.50 |
| 02/25/25 | TNF | Prepare schedules and SOFAs | 0.40 | 194.00 |
| 02/25/25 | TNF | Call with K. Skalska re: finalizing schedules | 0.70 | 339.50 |
| 02/25/25 | TNF | Prepare finalized schedules | 1.50 | 727.50 |
| 02/25/25 | TNF | Call with K. Skalska re: schedules | 0.30 | 145.50 |
| 02/25/25 | TNF | Finalize schedules and statements | 0.60 | 291.00 |
| 02/26/25 | TNF | Analysis of amended matrix and top 20 lists | 0.20 | 97.00 |
| 02/26/25 | TNF | Analysis of revised matrix and top 20 lists | 0.10 | 48.50 |
| 02/27/25 | TNF | Correspondence with J. Gillman re: matrix amendment | 0.10 | 48.50 |
| 02/27/25 | TNF | Analysis of J. Gillman correspondence re: top 20 lists and matrix | 0.10 | 48.50 |
| 03/04/25 | TNF | Analysis of declarations re: amended schedules | 0.10 | 48.50 |
| 03/27/25 | SBR | Email with N. Goldstein re schedules and SOFA | 0.20 | 172.00 |

TOTAL HOURS         19.60

390703      New Jersey Orthopedic Institute, LLC                                    Invoice         4442479
00019       Statement & Schedules                                                                   Page: 3
07/23/25

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 17.10 | at | 485.00 | = | 8,293.50 |
| Maxwell Hanamirian | 1.50 | at | 325.00 | = | 487.50 |
| Stephen B. Ravin | 1.00 | at | 860.00 | = | 860.00 |

CURRENT FEES          9,641.00

TOTAL AMOUNT OF THIS INVOICE          9,641.00



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | 4442480 |
| Kinga Skalska-Dybas | | | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00020 |

Re:   UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/16/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/25 | TNF | Analysis of materials requested for initial debtor interview | 0.20 | 97.00 |
| 02/20/25 | TNF | Correspondence with K. Skalska re: UST reporting and operating guidelines | 0.20 | 97.00 |
| 02/27/25 | TNF | Analysis of initial debtor interview requirements | 0.20 | 97.00 |
| 02/27/25 | TNF | Correspondence with S. Ravin re: IDI | 0.10 | 48.50 |
| 03/03/25 | TNF | Analysis of tax returns and prep for IDI | 0.40 | 194.00 |
| 03/04/25 | TNF | Analysis of S. Ravin correspondence re: projections | 0.10 | 48.50 |
| 03/04/25 | TNF | Analysis and transmission of initial debtor interview documents to UST | 0.30 | 145.50 |
| 03/04/25 | TNF | Analysis of IDI financial documents | 0.20 | 97.00 |
| 03/04/25 | TNF | Analysis of financial summary documents and correspondnece with N. Goldstein re: same | 0.30 | 145.50 |
| 03/05/25 | TNF | Analysis of financials and correspondence with N. Goldstein re: same | 0.40 | 194.00 |
| 03/05/25 | TNF | Analysis of S. Ravin correspondence re IDI documents | 0.10 | 48.50 |
| 03/05/25 | TNF | Call with K. Skalska re IDI | 0.10 | 48.50 |
| 03/06/25 | SBR | Review 341 notice | 0.20 | 172.00 |
| 03/06/25 | SBR | Attend Initial Debtor Interview | 1.70 | 1,462.00 |
| 03/06/25 | SBR | Telephone call with client re IDI; bank accounts | 0.20 | 172.00 |
| 03/06/25 | SBR | Email from UST re IDI follow-up | 0.10 | 86.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442480
00020    UST Reports & Meetings    Page: 2
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/25 | SBR | Review follow-up docs from client from IDI | 0.20 | 172.00 |
| 03/06/25 | TNF | Attend initial debtor interview | 1.40 | 679.00 |
| 03/07/25 | TNF | Provide IDI documents to UST | 0.20 | 97.00 |
| 03/11/25 | SBR | Email with counsel and others re 341 meeting | 0.30 | 258.00 |
| 03/11/25 | SBR | Email to client re 341 meeting | 0.10 | 86.00 |
| 03/11/25 | SBR | Email with landlord of W. Orange re sale of interest | 0.10 | 86.00 |
| 03/11/25 | SBR | Review documents in preparation for 341 meeting | 0.90 | 774.00 |
| 03/12/25 | SBR | Email with N. Goldstein re 341 meeting | 0.10 | 86.00 |
| 03/12/25 | SBR | Telephone call with client re 341 meeting | 0.10 | 86.00 |
| 03/12/25 | SBR | Telephone call with client and N. Goldstein to prepare for 341 meeting | 0.30 | 258.00 |
| 03/12/25 | SBR | Attend 341 meeting | 1.70 | 1,462.00 |
| 03/17/25 | SBR | Email with T. Falk re IDI requests | 0.10 | 86.00 |
| 03/17/25 | SBR | Email with parties re MOR's | 0.10 | 86.00 |
| 03/17/25 | SBR | Email with T. Falk re IDI requests | 0.10 | 86.00 |
| 03/17/25 | SBR | Email with parties re MORs | 0.10 | 86.00 |
| 03/17/25 | TNF | Correspondence with K. Skalska re: documents needed | 0.10 | 48.50 |
| 03/17/25 | TNF | Correspondence with S. Ravin, N. Goldstein re: MORs | 0.10 | 48.50 |
| 03/17/25 | TNF | Correspondence with N. Goldstein re MORs | 0.10 | 48.50 |
| 03/18/25 | SBR | Email with N. Goldstein re MORS | 0.10 | 86.00 |
| 03/18/25 | SBR | Review COS re retention of Elementary Business | 0.10 | 86.00 |
| 03/18/25 | TNF | Correspondence with N. Goldstein re: MORs | 0.10 | 48.50 |
| 03/19/25 | SBR | Telephone call with N. Goldstein and email with parties re status and MORs | 0.20 | 172.00 |
| 03/19/25 | TNF | Correspondence with N. Goldstein re: MORs | 0.10 | 48.50 |
| 03/19/25 | TNF | Correspondence with N. Goldstein re: MORs | 0.10 | 48.50 |
| 03/20/25 | TNF | Correspondence with N. Goldstein and S. Ravin re: MORs | 0.20 | 97.00 |
| 03/20/25 | TNF | Correspondence with N. Goldstein re: MORs | 0.10 | 48.50 |

390703    New Jersey Orthopedic Institute, LLC                    Invoice         4442480
00020      UST Reports & Meetings                                                  Page: 3
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/25 | SBR | Telephone call with T. Falk and | 0.40 | 344.00 |
| 03/21/25 | TNF | Call with S. Ravin, N. Goldstein re: MORs | 0.30 | 145.50 |
| 03/21/25 | TNF | Call with N. Goldstein re: MORs | 0.20 | 97.00 |
| 03/21/25 | TNF | Finalize MORs for filing | 0.50 | 242.50 |
| 03/21/25 | TNF | Call with M. Hanamirian re: MORs | 0.20 | 97.00 |
| 03/21/25 | TNF | Call with V. Marchiondo re: MORs | 0.20 | 97.00 |
| 04/11/25 | TNF | Analysis of S. Ravin correspondence re trustee fees | 0.10 | 48.50 |
| 04/11/25 | MH | Analyze fees from UST | 0.10 | 32.50 |
| 04/11/25 | MH | Confer with S. Ravin re UST correspondence | 0.10 | 32.50 |
| 04/11/25 | MH | Contact UST office re correspondence received | 0.10 | 32.50 |
| 04/15/25 | SBR | Telephone call with Maxwell re quarterly fees | 0.10 | 86.00 |
| 04/15/25 | SBR | Email with N. Goldstein re March MORs | 0.10 | 86.00 |
| 04/15/25 | SBR | Telephone call with N. Goldstein re MORs for 3/25 | 0.20 | 172.00 |
| 04/15/25 | TNF | Meeting with M. Hanamirian re: monthly operating reports and quarterly fees | 0.20 | 97.00 |
| 04/15/25 | MH | Confer with S. Ravin re UST invoices | 0.10 | 32.50 |
| 04/15/25 | MH | Contact UST re invoices | 0.10 | 32.50 |
| 04/15/25 | MH | Correspondence to UST re invoices | 0.10 | 32.50 |
| 04/15/25 | MH | Confer with UST office re invoices | 0.10 | 32.50 |
| 04/15/25 | MH | Confer with UST office re invoices | 0.20 | 65.00 |
| 04/15/25 | MH | Confer with S. Ravin re UST invoices | 0.10 | 32.50 |
| 04/15/25 | MH | Speak with UST office re invoices | 0.10 | 32.50 |
| 04/18/25 | SBR | Review drafts of MOR for March, 2025 | 0.50 | 430.00 |
| 04/18/25 | SBR | Email with N. Goldstein re MOR | 0.10 | 86.00 |
| 04/21/25 | SBR | Emai with T. Falk re MOR's for March 2025 | 0.20 | 172.00 |
| 04/21/25 | SBR | Email with N. Goldstein re component of report | 0.10 | 86.00 |
| 04/21/25 | TNF | Call with M. Hanamirian re: MORs | 0.10 | 48.50 |
| 04/21/25 | TNF | Call with V. Marchiondo re: MORs | 0.10 | 48.50 |

390703      New Jersey Orthopedic Institute, LLC                                    Invoice        4442480
00020       UST Reports & Meetings                                                                 Page: 4
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/25 | TNF | Analysis of MORs and correspondence with N. Goldstein, K. Skalska re same | 0.40 | 194.00 |
| 04/21/25 | TNF | Analysis of K. Skalska, P. DeUria, M. Hanamirian correspondence re: UST fees | 0.10 | 48.50 |
| 04/21/25 | MH | Confer with UST re invoices | 0.20 | 65.00 |
| 04/22/25 | SBR | Email with client re MOR | 0.10 | 86.00 |
| 04/22/25 | TNF | Meeting with M. Hanamirian re: MORs | 0.20 | 97.00 |
| 04/25/25 | TNF | Finalize March MORs for filing | 0.30 | 145.50 |
| 05/13/25 | SBR | Email with parties re ombudsman declaration | 0.10 | 86.00 |
| 05/19/25 | SBR | Email with client re PFS and MORs | 0.20 | 172.00 |
| 05/20/25 | SBR | Email with counsel re filing of MORs | 0.10 | 86.00 |
| 05/20/25 | MH | Finalize monthly operating report for NJOI | 0.60 | 195.00 |
| 05/20/25 | MH | Finalize monthly operating report re Northlands | 0.20 | 65.00 |
| 05/20/25 | MH | Correspondence to N. Goldstein re Northlands monthly operating report | 0.10 | 32.50 |
| 05/20/25 | MH | Correspondence to S. Ravin re UST fees | 0.10 | 32.50 |
| 05/21/25 | SBR | Email with parties re filing of MORs | 0.10 | 86.00 |
| 05/21/25 | MH | Correspondence to UST re fees | 0.20 | 65.00 |
| 05/21/25 | MH | Revise April monthly operating reports | 0.30 | 97.50 |
| 05/21/25 | MH | Correspondence to client re UST fees | 0.10 | 32.50 |
| 05/21/25 | MH | Finalize monthly operating reports for April | 0.30 | 97.50 |
| 05/22/25 | MH | Finalize April monthly operating reports | 0.40 | 130.00 |
| 05/22/25 | MH | Correspondence to S. Ravin re monthly operating reports | 0.10 | 32.50 |
| 05/22/25 | MH | Contact UST re invoices | 0.10 | 32.50 |
| 05/23/25 | SBR | Email with counsel re filed MORs | 0.10 | 86.00 |
| 05/23/25 | TNF | Call with M. Hanamirian re: MORs | 0.20 | 97.00 |
| 05/23/25 | TNF | Correspondence with S. Ravin re: MORs | 0.10 | 48.50 |
| 05/23/25 | MH | Confer with T. Falk re April monthly operating reports | 0.20 | 65.00 |
| 05/23/25 | MH | Finalize monthly operating reports for April | 0.20 | 65.00 |

390703   New Jersey Orthopedic Institute, LLC                                    Invoice        4442480
00020    UST Reports & Meetings                                                                  Page: 5
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/25 | MH | Correspondence to V. Marchiondo re filing MORs | 0.10 | 32.50 |
| 05/23/25 | MH | Correspondence to R. Marchiondo re April monthly operating reports | 0.30 | 97.50 |
| 05/23/25 | MH | Confer with R. Marchiondo re filing monthly operating reports | 0.10 | 32.50 |
| 05/23/25 | MH | Correspondence to UST re April MORs | 0.10 | 32.50 |
| 05/27/25 | SBR | Telephone call with counsel and email with parties re MOR and quarterly fees | 0.20 | 172.00 |
| 05/27/25 | TNF | Analysis of P. D'Auria correspondence re: MORs and UST fees | 0.10 | 48.50 |
| 05/27/25 | MH | Confer with UST re invoices | 0.20 | 65.00 |
| 05/27/25 | MH | Confer with S. Ravin re UST fees | 0.10 | 32.50 |
| 05/27/25 | MH | Correspondence to client re UST fees | 0.10 | 32.50 |
| 06/18/25 | SBR | Email with parties re MOR for May, 2025 | 0.10 | 86.00 |
| 06/18/25 | MH | Construct monthly operating reports re Northlands | 0.30 | 97.50 |
| 06/18/25 | MH | Correspondence with N. Goldstein re monthly operating reports | 0.10 | 32.50 |
| 06/18/25 | MH | Correspondence to N. Goldstein re monthly operating reports | 0.40 | 130.00 |
| 06/19/25 | SBR | Email with Assignor re offer | 0.20 | 172.00 |
| 06/19/25 | TNF | Analysis of May MORs and correspondence with M. Hanamirian re: same | 0.20 | 97.00 |
| 06/19/25 | MH | Finalize monthly operating reports | 0.30 | 97.50 |
| 06/19/25 | MH | Correspondence to S. Ravin and T. Falk re monthly operating reports | 0.10 | 32.50 |
| 06/20/25 | MH | Finalize monthly operating reports for May | 0.20 | 65.00 |
| 06/20/25 | MH | Confer with T. Falk re case strategy | 0.40 | 130.00 |
| 06/22/25 | MH | Revise monthly operating reports re May 2025 | 0.30 | 97.50 |
| 06/22/25 | MH | Correspondence to J. Gillman re filing monthly operating reports | 0.10 | 32.50 |
| 06/23/25 | MH | Confer with J. Gilman re filing monthly operating reports | 0.10 | 32.50 |
| 06/23/25 | MH | Correspondence to J. Gillman re filing monthly operating reports | 0.10 | 32.50 |
| 07/04/25 | MH | Analyze invoices from UST | 0.80 | 260.00 |
| 07/06/25 | SBR | Email with parties re US Trustee Fees | 0.10 | 86.00 |
| 07/06/25 | MH | Correspondence to client re US Trustee invoices | 0.10 | 32.50 |

390703   New Jersey Orthopedic Institute, LLC                                          Invoice              4442480
00020    UST Reports & Meetings                                                                            Page: 6
07/23/25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/25 | MH | Correspondence to client re UST invoices | 0.10 | 32.50 |
| 07/10/25 | MH | Confer with S. Ravin re United States Trustee invoices | 0.10 | 32.50 |
| 07/14/25 | SBR | Email with UST re payment of quarterly fees | 0.10 | 86.00 |
| 07/14/25 | MH | Analyze correspondence from UST | 0.10 | 32.50 |
| 07/14/25 | MH | Correspondence to UST re insurance certificate | 0.10 | 32.50 |
| 07/15/25 | SBR | Email with N. Goldstein re MOR | 0.10 | 86.00 |

TOTAL HOURS   27.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Turner N. Falk | 8.60 | at | 485.00 | = | 4,171.00 |
| Maxwell Hanamirian | 8.90 | at | 325.00 | = | 2,892.50 |
| Stephen B. Ravin | 10.00 | at | 860.00 | = | 8,600.00 |

CURRENT FEES   15,663.50

TOTAL AMOUNT OF THIS INVOICE   15,663.50



| | | | | |
|---|---|---|---|---|
| New Jersey Orthopedic Institute, LLC | | | Invoice Number | DRAFT |
| Kinga  Skalska-Dybas | | | Invoice Date | 08/01/25 |
| 504 Valley Road, Suite 200 | | | Client Number | 390703 |
| Wayne, NJ 07470 | | | Matter Number | 00021 |

Re:   Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/13/25 | MH | Draft utilities motion | 1.00 | 325.00 |
| 02/16/25 | MH | Revise utilities motion | 0.10 | 32.50 |
| 02/17/25 | TNF | Analysis of utilities issues and correspondence with S. Ravin, M. Hanamirian re: same | 0.30 | 145.50 |
| 02/18/25 | TNF | Call with M. Hanamirian re: utlitiy services | 0.20 | 97.00 |
| 02/21/25 | TNF | Call with M. Hanamirian re: second motion round | 0.20 | 97.00 |
| 02/23/25 | MH | Update S. Ravin and T. Falk re utilities motion | 0.10 | 32.50 |
| 02/23/25 | MH | Revise utilities motion | 0.40 | 130.00 |
| 02/25/25 | MH | Revise utilities motion | 0.90 | 292.50 |
| 02/26/25 | MH | Revise utilities motion | 0.20 | 65.00 |
| 02/27/25 | TNF | Call with M. Hanamirian re: application to expedite utilities | 0.20 | 97.00 |

| 390703 | New Jersey Orthopedic Institute, LLC | Invoice | DRAFT |
|---|---|---|---|
| 00021 | Utilities | | Page: 2 |
| 08/01/25 | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | motion | | |
| 02/27/25 | TNF | Analysis of order and application to expedite motion | 0.20 | 97.00 |
| 02/28/25 | MH | Revise utilities motion | 0.40 | 130.00 |
| | | TOTAL HOURS | 4.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.10 | at | 485.00 | = | 533.50 |
| Maxwell Hanamirian | 3.10 | at | 325.00 | = | 1,007.50 |
| | | | | CURRENT FEES | 1,541.00 |

TOTAL AMOUNT OF THIS INVOICE    1,541.00



| New Jersey Orthopedic Institute, LLC | Invoice Number | 4442465 |
|---|---|---|
| Kinga Skalska-Dybas | Invoice Date | 07/23/25 |
| 504 Valley Road, Suite 200 | Client Number | 390703 |
| Wayne, NJ 07470 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Photocopying
| | | |
|---|---|---|
| 02/14/25 | Photocopying | 18.75 |
| 06/13/25 | Photocopying | 0.75 |
| 06/13/25 | Photocopying | 1.50 |
| 06/13/25 | Photocopying | 8.25 |
| 06/13/25 | Photocopying | 56.25 |
| 06/30/25 | Photocopying | 21.00 |
| 06/30/25 | Photocopying | 1,113.00 |
| 07/16/25 | Photocopying | 0.75 |
| | Total Photocopying | 1,220.25 |

Postage
| | | |
|---|---|---|
| 04/02/25 | Postage Newark | 22.08 |
| 04/02/25 | Newark Postage | 61.41 |
| 05/19/25 | Postage | 219.40 |
| 06/02/25 | Newark Postage | 251.55 |
| | Total Postage | 554.44 |

Photocopying - Color
| | | |
|---|---|---|
| 02/13/25 | Photocopying - Color | 784.00 |
| 02/13/25 | Photocopying - Color | 140.00 |
| 02/13/25 | Photocopying - Color | 163.00 |
| 02/13/25 | Photocopying - Color | 609.00 |
| 02/13/25 | Photocopying - Color | 29.00 |
| 02/13/25 | Photocopying - Color | 728.00 |
| 02/14/25 | Photocopying - Color | 75.00 |
| 03/06/25 | Photocopying - Color | 120.00 |
| 03/06/25 | Photocopying - Color | 60.00 |
| 03/07/25 | Photocopying - Color | 76.00 |
| 03/10/25 | Photocopying - Color | 12.00 |
| 03/10/25 | Photocopying - Color | 1.00 |
| 03/17/25 | Photocopying - Color | 15.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

390703   New Jersey Orthopedic Institute, LLC                                   Invoice          4442465
00002    Expenses                                                                                 Page: 2
07/23/25

| | | |
|---|---|---|
| 05/15/25 | Photocopying - Color | 12.00 |
| 05/21/25 | Photocopying - Color | 2,400.00 |
| 05/22/25 | Photocopying - Color | 150.00 |
| 06/06/25 | Photocopying - Color | 1,560.00 |
| 06/06/25 | Photocopying - Color | 697.00 |
| 06/06/25 | Photocopying - Color | 902.00 |
| 06/06/25 | Photocopying - Color | 190.00 |
| 06/13/25 | Photocopying - Color | 1,804.00 |
| 06/13/25 | Photocopying - Color | 12.00 |
| 06/13/25 | Photocopying - Color | 246.00 |
| 06/16/25 | Photocopying - Color | 3.00 |
| 06/16/25 | Photocopying - Color | 2.00 |
| 06/30/25 | Photocopying - Color | 84.00 |
| 06/30/25 | Photocopying - Color | 6.00 |
| 06/30/25 | Photocopying - Color | 5.00 |
| 07/02/25 | Photocopying - Color | 32.00 |
| 07/02/25 | Photocopying - Color | 2,656.00 |
| 07/16/25 | Photocopying - Color | 170.00 |

Total Photocopying - Color      13,743.00

**Cab Fare**
05/05/25   Vendor: Turner N. Falk; Invoice#: 010073905868; Date: 4/29/2025 - Desc -      285.20
           73905868050220350002

Total Cab Fare      285.20

**Mileage**
03/14/25   Vendor: Stephen B. Ravin; Invoice#: 010072880737; Date: 3/11/2025 - Desc      28.00
           - Mileage Travel to meeting with client Mileage 40.00 miles
05/01/25   Vendor: Stephen B. Ravin; Invoice#: 010073896829; Date: 4/29/2025 - Desc      5.60
           - Mileage Attend Settlement Conf. (Bankruptcy Court) Mileage 8.00 miles

Total Mileage      33.60

**Parking**
02/21/25   Vendor: Stephen B. Ravin; Invoice#: 010072378351; Date: 2/17/2025 - Desc      21.00
           - 72378351022021270001
03/10/25   Vendor: Stephen B. Ravin; Invoice#: 010072686912; Date: 3/3/2025 - Desc       21.00
           - Attend Court hearing on continued OSC
05/01/25   Vendor: Stephen B. Ravin; Invoice#: 010073896829; Date: 4/29/2025 - Desc      21.00
           - Attend Settlement Conf. (Bankruptcy Court)

Total Parking      63.00

**Filing Fees**
02/17/25   Vendor: Turner N. Falk; Invoice#: 010072335378; Date: 2/14/2025 - Desc -      50.00
           Court filing fee
03/26/25   Vendor: PNC Bank; Invoice#: 030425JG; Date: 3/4/2025 - Complaint in NJ        350.00
           Orthopaedic Institute v. Festa, MD
03/26/25   Vendor: PNC Bank; Invoice#: 030425JG; Date: 3/4/2025 - Voluntary              1,738.00
           Petition for Northlands Orthopaedic Institute
03/26/25   Vendor: PNC Bank; Invoice#: 030425JG; Date: 3/4/2025 - Voluntary              1,738.00
           Petition for New Jersey Orthopaedic LLC

| | | |
|---|---|---|
| 03/26/25 | Vendor: PNC Bank; Invoice#: 030425JG; Date: 3/4/2025 - Amended list of Creditors for Northland Orthopaedics and New Jersey Orthopaedics | 68.00 |
| | Total Filing Fees | 3,944.00 |

**Federal Express**

| | | |
|---|---|---|
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Craig Wright, MD From: Stephen Ravin | 25.18 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Office of the Morris County Sh From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: U S  Trustee From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Paul DeMartino, Esq From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 31.03 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Tracey Goldstein, Esq From: Stephen Ravin | 47.71 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: AHS Investment Corp From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 35.99 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Elizabeth Hawruk, MD From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 31.03 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Charles Newman, Esq From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 31.03 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 24.34 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 31.03 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 22.50 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 22.50 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |

390703      New Jersey Orthopedic Institute, LLC                    Invoice      4442465
00002       Expenses                                                             Page: 4
07/23/25

| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Michael K  Shindle From: Stephen Ravin | 25.18 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To:  From: Stephen Ravin | 19.39 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: John Callaghan, MD From: Stephen Ravin | 25.18 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Anthony Festa, MD From: Stephen Ravin | 25.18 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Casey Pierce MD From: Stephen Ravin | 25.18 |
| 02/19/25 | Vendor: Federal Express; Invoice#: 877236581; Date: 2/17/2025 - Federal Express on 02/12/2025 To: Anthony Scilla, MD From: Stephen Ravin | 25.18 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 47.22 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Jason E  Kooch From: Judah Gillman | 32.17 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Jennifer  Cruz From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Jissel  Valerio From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: John  Callaghan, M D From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: SK Paper Shred From: Stephen Ravin | 62.64 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Michael K  Shindle From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Michael  Shindle From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Michael Shindle From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 22.28 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 24.10 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: John M  Manfredonia, Esq From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 31.12 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 31.12 |

390703  New Jersey Orthopedic Institute, LLC                                    Invoice        4442465
00002   Expenses                                                                               Page: 5
07/23/25

| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Paul DeMartino  Esq From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.34 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 25.03 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Peter J  D Auria, Esq From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 239486570; Date: 6/16/2025 - Federal Express on 06/05/2025 To: ATTN  AUTHORIZED  PARTY From: JUDAH GILLMAN | 43.78 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/05/2025 To: Laurelle A  McInerney From: Stephen Ravin | 32.17 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 30.72 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 25.03 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Richard  Di From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Carl J  Soranno, Esq From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 28.65 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Aaron  McCollugh From: Judah Gillman | 35.63 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Robert Palacios From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Tatiana Yascaribay From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: The Paul Revere From: Stephen Ravin | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Gramercy Pain Center, LLC From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Tracey Goldstein, Esq From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 28.65 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: UNUM From: Stephen Ravin | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Andrew  Sawires From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Valley Partners From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Angela  Reyes From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Anthony Festa, M D From: Judah Gillman | 24.93 |

| | | |
|---|---|---|
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Anthony  Scillia, M D From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: TNTMAX From: Stephen Ravin | 47.22 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 31.12 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Valley National Bank From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 58.74 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Verizon From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: State of New Jersey From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Wayne Fire Bureau From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Ashley  Minetti From: Judah Gillman | 32.17 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Workeasy Software From: Stephen Ravin | 31.12 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Barbara J  Davis From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Wyatt J Montferrante From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Xaiomy Burgos From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 47.22 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Carl J  Soranno From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Michael Shindle From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Angela Nascondiglio Stein From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Bruce J  Wisotsky From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 32.17 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Lisa McInerney From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Casey  Pierce, M D From: Judah Gillman | 24.93 |

390703       New Jersey Orthopedic Institute, LLC                                    Invoice          4442465
00002        Expenses                                                                                  Page: 7
07/23/25

| | | |
|---|---|---|
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Charles  Newman, Esq From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Christina  Cavero From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 35.63 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 58.74 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Craig Wright, M D From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 31.12 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Deborah M  Lopez From: Judah Gillman | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 30.72 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 56.67 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Marc Mortellaro From: Stephen Ravin | 24.93 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Elizabeth  Hawruk, MD From: Judah Gillman | 19.20 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To: Stephanie Hampton From: Stephen Ravin | 22.28 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 22.28 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Stephen Ravin | 22.28 |
| 06/18/25 | Vendor: Federal Express; Invoice#: 889477256; Date: 6/16/2025 - Federal Express on 06/05/2025 To:  From: Judah Gillman | 19.20 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/11/2025 To: STEPHEN RAVIN From: FEDEX MMUA | 18.61 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/12/2025 To: SAUL EWING LLP From: PITA CSA | 21.18 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/13/2025 To: STEPHEN RAVIN From: mmua MMUA | 18.61 |
| 06/25/25 | Vendor: Federal Express; Invoice#: 890209586; Date: 6/23/2025 - Federal Express on 06/16/2025 To: Stephen Ravin From: NOH GT4126141 | 25.42 |

Total Federal Express          3,158.15


Court Costs

| | | |
|---|---|---|
| 03/03/25 | Vendor: Maxwell  Hanamirian; Invoice#: 010072568526; Date: 2/26/2025 - Desc - 2/13 Hearing with Judge Sherwood - NJ Orthopaedic Institute | 50.00 |
| 03/03/25 | Vendor: Maxwell  Hanamirian; Invoice#: 010072568526; Date: 2/26/2025 - Desc - 2/26 Hearing with Judge Sherwood - NJ Orthopaedic Institute | 50.00 |
| 03/10/25 | Vendor: Turner N. Falk; Invoice#: 010072568823; Date: 2/26/2025 - Desc - 2/26 Hearing with Judge Sherwood - NJ Orthopaedic Institute LLC | 50.00 |

390703    New Jersey Orthopedic Institute, LLC    Invoice    4442465
00002    Expenses    Page: 8
07/23/25

| | | |
|---|---|---|
| 03/31/25 | Vendor: Turner N. Falk; Invoice#: 010073187152; Date: 3/26/2025 - Desc - TF - Court Hearing Fee - 3/25/25 - NJ Orthopaedic Institute, LLC | 50.00 |
| 03/31/25 | Vendor: Maxwell  Hanamirian; Invoice#: 010073187350; Date: 3/26/2025 - Desc - M. Hanamirian - 3/25/25 Court Fees - NJ Orthopaedic Institute, LLC | 50.00 |
| 07/14/25 | Vendor: Maxwell  Hanamirian; Invoice#: 010075507336; Date: 7/11/2025 - Desc - M Hanamirian - Court Solutions Hearing Fee - NJ Ortho | 50.00 |
| 06/26/25 | Vendor: Turner N. Falk; Invoice#: 010075093942; Date: 6/23/2025 - Desc - T Falk - Court Solutions Hearing Fee | 50.00 |

Total Court Costs    350.00


Other Rail Travel
| | | |
|---|---|---|
| 05/05/25 | Vendor: Turner N. Falk; Invoice#: 010073905868; Date: 4/29/2025 - Desc - 73905868050220350001 | 92.00 |

Total Other Rail Travel    92.00


Westlaw Legal Research
| | | |
|---|---|---|
| 02/25/25 | Westlaw Research | 492.48 |
| 02/28/25 | Westlaw Research | 328.32 |
| 02/28/25 | Westlaw Research | 492.48 |
| 05/27/25 | Westlaw Research | 492.48 |

Total Westlaw Legal Research    1,805.76


CURRENT EXPENSES    25,249.40


TOTAL AMOUNT OF THIS INVOICE    25,249.40